RUSS, AUGUST & KABAT
Irene Y. Lee, State Bar No. 213625
ilee@raklaw.com
Nathan D. Meyer, State Bar No. 239850
nmeyer@raklaw.com
Sarah Wang (admitted pro hac vice)
swang@raklaw.com
12424 Wilshire Boulevard, 12th Floor
Los Angeles, California 90025
Telephone: (310) 826-7474
Facsimile: (310) 979-8268

Attorneys for Plaintiff
ARTIST REVENUE ADVOCATES, LLC

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA –WESTERN DIVISION**

ARTIST REVENUE ADVOCATES, LLC,

Plaintiff,

vs.

KANYE OMARI WEST a/k/a "YE;" GETTING OUT OUR DREAMS, INC. a/k/a G.O.O.D. MUSIC, a California corporation; GETTING OUT OUR DREAMS II, LLC, a Delaware limited liability company; YEEZY LLC, a Delaware limited liability company; YEEZY SUPPLY LLC, a Delaware limited liability company; OX PAHA INC. f/k/a MASCOTTE HOLDINGS, INC., a California corporation; UMG RECORDINGS, INC., a Delaware corporation; UNIVERSAL MUSIC CORP., a Delaware corporation; UNIVERSAL MUSIC GROUP, INC., a Delaware corporation; KANO COMPUTING LIMITED, a United Kingdom private limited company; ALEXANDER NELSON KLEIN, an individual; ASHDUST LLP, a Delaware limited liability partnership; STEMPLAYER LTD, a United Kingdom private limited company; and DOES 1 through 10,

Defendants.

Case No. 2:24-CV-06018-MWC-BFMx

[Assigned to The Honorable Michelle W. Court, Courtroom 6A]

**JOINT TRIAL EXHIBIT LIST (MAY 4, 2026)**

Trial: May 4, 2026
Final Pretrial Conf: April 3, 2026

Courtroom: 6A

Original Complaint Filed:
July 17, 2024



RUSS, AUGUST & KABAT

| Exhibit No. | Depo Ex | Description | Witness Establishing Foundation | Objections to Admissibility and/or Authenticity (include basis and party objecting) | Response to Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1. | | Message from Seeff to Johnson [ARA000132] | Seeff<br>Johnson | D: -FRE 401-402 (Relevance)<br><br>-403 (Prejudice, Confusion, Waste of Time, or Other Reasons)<br><br>-602/901 (Foundation)<br><br>-801 Hearsay)<br>P: Relevant to composition only | P: BOTH SIDES OBJECT – WITHDRAWN<br>D: request printing 3 | | |
| 2. | | Awards – DJ Khalil [ARA004260-63, | Khalil<br>Johnson | D: -FRE 401-402 (Relevance) | P: Defend | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ARA004267-4287] | | -403 (Prejudice, Confusion, Waste of Time, or Other Reasons)[1] <br><br> -602/901 (Foundation) -1002-1004 (Best Evidence Rule) | ants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are | | |

[1] Except, Defendants have no objection to ARA0004264-0004266.



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | RCO as relating to the compos ition. Exhibit s have been split. | | |
| 3. | 5236 | 2021 The Recording Academy Certificate to DJ Khalil for Album of the Year for Donda [ARA004259] | Khalil | P. Relevant to Composi tion Only. | D: Releva nt to defense s | | |
| 4. | 5237 | 2021 The Recording Academy Certificate to DJ Khalil for Producer on Hurricane for Best Melodic Rap Performance [ARA004264] | Khalil | P. Relevant to Composi tion Only. | D: Releva nt to defense s | | |
| 5. | 5238 | 2021 The Recording Academy Certificate to DJ Khalil for Songwriter on Hurricane for Best Melodic | Khalil | P. Relevant to Composi tion Only. | D: Releva nt to defense s | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Rap Performance [ARA004266] | | | | | |
| 6. | 5101 | 2021 The Recording Academy Certificate in Recognition of Nomination for Album of the Year – Donda [ARA003100] | Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 7. | 5009 | 2022 Grammy Nominations 2022 — PEN Music Group, Inc_.pdf | Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 8. | 77 | Chart from Apple Music of "Hurricane" showing the plays, the average daily listeners and the purchases [WEST_0084] | West | D: FRE 403, relevance. Album version of Hurricane is not at issue. | P: Relevant to apportionment based on songs played at listening parties; streams | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | are relevant to show relative song poularity. | | |
| 9. | 78 | Chart from Apple Music of "Moon" showing the plays, the average daily listeners and the purchases [WEST_008435] | West | D: FRE 403, relevance. Moon is not at issue. | P: Exhibit withdrwn. | | |
| 10. | 38 | Digital Audio File Titled "Hurricane V1" | West | D: FRE 403 relevance, cumulative, undue prejudice. | P: Relevent to show development of Hurricane | | |
| 11. | 39 | Digital Audio File Titled "Hurricane V1.1" | West | D: FRE 403 relevance, cumulative, undue prejudice. | P: Relevant to show Development | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | of Hurricane | | |
| 12. | 79 | Digital video file from first listening party in July of 2021 | West Mease Seeff Barsh Khalil Johnson | D: objection reserved – no copy received | | | |
| 13. | 5017 | Grand Cru Entertainment Making of the Video.mov [ARA002693] | Mease Seeff | | | | |
| 14. | 5198 | Grand Cru IG | Johnson | | | | |
| 15. | 5030 | Hurricane and Moon Financial Reports [ARA002730] | Eames Mease Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 16. | 5030-1 | Hurricane and Moon Financial Reports [ARA002730] [Revised During Deposition] | Eames | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 17. | 5011 | IG Post.mov [ARA000164] | Mease | | D: Relevant to | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | defenses | | |
| 18. | 36 | MSD PT2.MP3 [ARA-036] | Barsh Khalil Johnson Monts Seeff West | | | | |
| 19. | 5114 | MSD PT4.wav [ARA002830] | Khalil | D: FRE 403 relevance, cumulative, undue prejudice. | P: The actually transmitted infringed work – shows access. | | |
| 20. | 5216 | MSD18 excerpt | Bennett | D: FRE 403, 602, 901 relevance, foundation. | P: The infringed portion of the work; shows the infringement | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21. | 5217 | MSD18 v HURRICANE 21 comparison | Bennett | D: FRE 403 relevance. Album version of Hurricane is not at issue. | P: Withdrawn. | | |
| 22. | | Ray Daniels Instagram Reel.mp4 | Daniels | P.Relevance - MIL | D: Withdrawn | | |
| 23. | 37 | Recording_ Who remebers when this video was put on Kanye's Instagram, prior to yandhi_80 Degrees.mp4 | West | D: FRE 403, 602, 901 relevance, foundation, authentication. | P: Shows access and timing of initial infringement. | | |
| 24. | 5214 | Text Message Exchange with Eames [ARA000137] | Eames | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 25. | 5018 | Text Message Exchange with Seeff [ARA002686] | Mease | | | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26. | | The Biggest Lesson About Music Publishing | Daniels | P. Relevance, MIL | D: Withdrawn | | |
| 27. | | TikTok @ray.daniels video.mp4 | Daniels | P.Relevance, MIL | D: Withdrawn | | |
| 28. | 5209 | 11/08/93 Colorado Articles of Incorporation – Pen Music Group, Inc. | Eames | P.Relevance, 403 | D: Relevant to Foundation | | |
| 29. | 5344 | 12/20/04 Limited Liability Company Articles of Incorporation – DJ Khalil Productions, LLC | Khalil Jenkins | P.Relevance, 403 | D: Relevant to Foundation | | |
| 30. | 5051 | 01/31/12 Administration Agreement [UMG-000762-792] | Khalil Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 31. | 45 | 05/27/12 Settlement Agreement Dated May 27, 2012, Between Island Def Jam Music Group, Getting Out Our Dreams II, | West | D: FRE 403, 602, 901 relevance, foundation. | P: Withdrawn. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | LLC, And Kanye West [UMG-000001-15] | | | | | |
| 32. | 5165 | 10/29/12 CA Limited Liability Company Articles of Organization – Grand Cru Entertainment, LLC | Johnson | P. Relevance, 403 | D: Relevant to Foundation | | |
| 33. | 5063 | 12/14/12 Publishing Administration Agreement [ARA000117-122] | Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 34. | 5105 | 12/14/12 Publishing Administration Agreement [ARA000117-122] | Eames<br>Johnson<br>Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 35. | 5167 | 02/03/14 CA Articles of Organization of A Limited Liability Company (LLC) – HH Music LLC | Johnson | P. Relevance, 403 | D: Relevant to defenses | | |
| 36. | 5061 | 04/01/14 Letter to Rahman from Kokakis [UMG-1908-1909] | Khalil<br>Monts | P. Relevant to Composition Only. | D: Relevant to | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | defenses | | |
| 37. | 5168 | 05/22/14 CA Statement of Information (Limited Liability Company) – HH Music LLC | Johnson | P. Relevance, 403 | D: Relevant to defenses | | |
| 38. | 5081 | 09/10/14 General Letter of Direction | Barsh Eames | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 39. | 5064 | 09/10/14 Publishing Administration Agreement [ARA000123-129] | Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 40. | 5079 | 09/10/14 Publishing Administration Agreement [ARA000123] | Barsh Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 41. | 5080 | 09/10/14 Letter of Direction/Barsh Music [ARA000131] | Barsh Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42. | 5067 | 07/01/15 Administration Agreement [ARA002820-2829] | Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 43. | 5107 | 07/01/15 Administration Agreement [ARA002820-2829] | Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 44. | 5065 | 07/01/15 General Letter of Direction [ARA000130] | Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 45. | 5106 | 07/01/15 General Letter of Direction [ARA000130] | Eames Johnson Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 46. | 5066 | 07/01/15 Letter of Direction/ BARSH MUSIC (BMI) [ARA000131] | Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 47. | 5166 | 01/06/17 CA Secretary of State Statement of | Johnson | P. Relevance, 403 | D: Relevant to | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Information – Grand Cru Entertainment | | | defenses | | |
| 48. | 5226 | 03/20/2018 Text Message Exchange with Nascent [ARA003114] | Khalil | | | | |
| 49. | 5227 | 09/14/18 Text Message Exchange with Nascent [ARA003115-3116] | Boschan<br>Khalil | | | | |
| 50. | 5228 | 09/18/18 Text Message Exchange with Nascent [ARA003117] | Khalil | | | | |
| 51. | 5007 | 09/19/18 Text Message Exchange with Seeff [ARA002659-2662] | Mease<br>Seeff | | | | |
| 52. | 5008 | 09/19/18 Barsh IG Post.mp4 | Barsh<br>Mease<br>Seeff | | | | |
| 53. | 5201 | 09/21/18 Grand Cru Story.mov | Johnson | | | | |
| 54. | 5229 | 09/21/18 Text Message Exchange with Nascent [ARA003118] | Khalil | | | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55. | 5083 | 09/24/18 Email chain between Johnson, Barsh and Seeff [ARA000146] | Barsh<br>Khalil<br>Johnson | | | | |
| 56. | 5012 | 09/30/18 Text Message Exchange with Seeff [ARA002663] | Mease<br>Seeff | | | | |
| 57. | 5082 | 10/2018 Overture eMagazine | Barsh<br>Khalil | | | | |
| 58. | 40 | 02/21/19 First Amended Complaint for: Declaratory Relief; Restitution/ Unjust Enrichment; Constructive Trust LASC Case No: 19STCV02733 | West | D: FRE 403, 602, 901 relevance, unduly prejudicial, foundation. | P: Withdrawn. | | |
| 59. | 5013 | 09/24/19 Email chain from Barsh to Seeff, Rahman and Meese [ARA000147] | Barsh<br>Mease<br>Seeff | | | | |
| 60. | 47 | 06/25/20 Strategic Agreement between Gap and Yeezy Supply LLC | West | D: FRE 403, 602, 901 relevance, foundation. | P: Relevant to show GAP | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | [WEST_008493-8528] | | | sales promoted by LP1 and agreement with a defendant relating to same. | | |
| 61. | 5062 | 06/30/20 Letter to Rahman from Kokakis [UMG-001910-1912] | Khalil Monts | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 62. | 70 | 07/22/20 Email thread, most current Email dated July 22, 2020, from Guy Blake to Maximilian Jo [West_008024-8025] | West | D: FRE 403, 602, 803, 901 relevance, hearsay, foundation. P: Relevant to composition only | P: Both sides object, remove. | | |
| 63. | | 07/29/20 Email from | Johnson | | | | |

RUSS, AUGUST & KABAT

Russ, August & Kabat

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Johnson to BoogZ [ARA003054] | | | | | |
| 64. | 5225 | 07/29/20 Text Message Exchange between Khalil and Boogz [ARA003130-3131] | Boschan<br>Khalil | | | | |
| 65. | | 08/11/20 Email from Johnson to BoogZ [ARA003107-ARA003108] | Johnson | | | | |
| 66. | | 08/12/20 Email from Johnson to BoogZ [ARA003109] | Johnson | | | | |
| 67. | | 08/12/20 Email from Johnson to BoogZ [ARA003110] | Johnson | | | | |
| 68. | | 08/12/20 Text message among Johnson, BoogZ, Free and "Doc." [ARA003113] | Johnson | | | | |
| 69. | | 08/14/20 Texts between Johnson to Free [ARA003106] | Johnson | | | | |
| 70. | 42 | 09/14/20 Tweet From Ye Dated | West | D: FRE 403, 602, 901 | P:<br>Relates | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 9/14/20 At 8:53 P.M. | | relevance, foundation. | to the exit agreement with UMG, which expressly references Hurricane, which was triggered by Ex. 70. | | |
| 71. | 69 | 04/21/21 Email thread, most current Email dated April 21, 2021, from Michael Caliendo to Paul Han [WEST_00164-1652] | West | D: FRE 403, 602, 803, 901 relevance, hearsay, foundation. P: Relevance | P: Both sides object, remove. | | |
| 72. | 49 | 06/30/21 CNBC article "Gap's Yeezy brand with Kanye West | West | D: FRE 403, 602, 805, 901, 1002 relevanc | P: Withdrawn. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | could tally nearly $1 billion in sales in first year, Wells Fargo says" | | e, cumulative, hearsay, unduly prejudicial, foundation, best evidence. | | | |
| 73. | 44 | 06/30/21 Settlement Agreement dated June 30, 2021, between Def Jam Records, Division of UMG, Universal Music Group, and Bravado International Group Merchandising Services, Inc. and Getting Out Our Dreams II, Kanye West, Getting Out Our Dreams, Inc.,and Mascotte Holdings, Inc. [UMG-000016-34] | West | D: FRE 403, 602, 901 relevance, foundation. | P: Expressly references Hurricane on page 11 and relates to value of Hurricane. Foundation because it bears Ye's | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | signature. | | |
| 74. | 48 | 07/01/21 Equity Research "GPS: Yeezy Launch Looms, but What's It Worth to the Stock?" [WF000275-283] | West | D: FRE 403, 602, 805, 901, 1002 relevance, cumulative, hearsay, unduly prejudicial, foundation, best evidence. | P: Withdrawn. | | |
| 75. | 72 | 07/09/21 Attachment to Exhibit 71 "KW - Donda (BoogzDaBeast Album Credits & Sample Info)" [UMG-000391-394] | West | | | | |
| 76. | 71 | 07/10/21 Email from Free Maiden to Antoinette Trotman, Ian Allen and Lynn Gonzalez [UMG-000390] | West | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77. | 5230 | 07/18/21 Text Message Exchange with Nascent [ARA003119] | Khalil | | | | |
| 78. | 5231 | 07/21/21 Text Message Exchange with Nascent [ARA003120-3121] | Khalil | | | | |
| 79. | 5014 | 07/22/21 Text Message Exchange with Seeff [ARA002664] | Mease<br>Seeff | | | | |
| 80. | 5015 | 07/23/21 Text Message Exchange with Seeff [ARA002680-2683] | Mease<br>Seeff | | | | |
| 81. | 5020 | 07/23/21 Seeff Text Message [ARA000158] | Barsh<br>Mease<br>Seeff | | | | |
| 82. | 73 | 08/05/21 Email thread, from Amy Johnson to Ian; Ciara Reed and others [UMG-000270-281] | West | D: FRE 403, 602, 805, 901, 1002 relevance, cumulative, hearsay, unduly prejudicial, foundation, best | P: Relevant to relative value of songs and allocation. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | evidence. | | | |
| 83. | 5232 | 08/05/21 Text Message Exchange with Nascent [ARA003122-3124] | Khalil | | | | |
| 84. | 5016 | 08/05/21 Text Message Exchange with Seeff [ARA002665-2672] | Johnson<br>Mease<br>Seeff | | | | |
| 85. | 74 | 08/05/21 Attachment to Exhibit 73<br>8 "Def Jam Album Detail (8-5-21)" [UMG-000282-320] | West | D: FRE 403, 602, 805, 901, 1002 relevance, cumulative, hearsay, unduly prejudicial, foundation, best evidence. | P: Shows credits to Artists, evidence of access and copying. | | |
| 86. | 5019 | 08/05/21 Text Message Exchange between Khalil, Johnson, Seeff and Cru [ARA000154-156] | Barsh<br>Khalil<br>Mease<br>Seeff | | | | |

Russ, August & Kabat

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87. | 22 | 08/06/21 Mercedes-Benz Stadium Use Agreement [WEST_000005-67] | Yiannopoulos | D: FRE 403, 602, 901 relevance, foundation. Contract post-dates the July 22, 2021 Listening Party. | P: No other contract for that Stadium were produced by Ye Defendants; useful as a marker. | | |
| 88. | 5021 | 08/22/21 Eames Text Message [ARA000148-149] | Barsh Eames Johnson Mease | | | | |
| 89. | 5099 | 08/29/21 Email from Eames to Seeff [ARA000139-140] | Eames | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 90. | 5109 | 08/29/21 IG.mp4 | Johnson Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91. | 5022 | 08/29/21 Eames Text Message ~~with Sam Barsh.~~ [ARA000152-153] | Barsh Khalil Eames Johnson Mease | | | | |
| 92. | 5239 | 09/02/21 Khalil IG Post | Khalil | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 93. | 5023 | 09/06/21 Text Message Exchange with Seeff and Mease [ARA002674 and -2676] | Johnson Mease Seeff | | | | |
| 94. | 5025 | 09/07/21 Text Message Exchange with DJ Khalil and Mease [ARA002651-2653] | Khalil Mease | | | | |
| 95. | 5233 | 09/07/21 Text Message Exchange with Nascent [ARA003122-3125] | Khalil | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 96. | 5024 | 09/07/21 Text Message Exchange between Khalil, | Barsh Khalil Johnson | | | | |

RUSS, AUGUST & KABAT

260504 Joint Exhibit List.docx

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Johnson, Seeff and Cru [ARA000157] | Mease Seeff | | | | |
| 97. | 5240 | 09/11/21 Khalil IG Post | Khalil | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 98. | 5027 | 09/24/21 Text Message Exchange between Mease and Eames [ARA002654] | Mease | | | | |
| 99. | 5197 | 09/29/21 Email from Eames to Johnson [ARA003141] | Boschan Khalil Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 100. | 5034 | 10/04/21 Text Message Exchange with Seeff and Mease [ARA002677-2678] | Johnson Mease Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 101. | 5110 | 10/20/21 IG post re RIAA Gold Status for Donda | Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102. | 5035 | 11/07/21 Text Message Exchange with Seeff [ARA002679] | Mease Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 103. | 5031 | 11/16/21 Text Message Exchange with Josh [ARA002655] | Eames Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 104. | 5010 | 11/23/21 Facebook Notice PEN Music Group, Inc. 2022 Recording Academy Nominations | Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 105. | 5111 | 11/23/21 IG Post re Grammy Nominations for Donda | Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 106. | 5234 | 11/23/21 Text Message Exchange with Nascent [ARA003126] | Khalil | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 107. | 5169 | 12/13/21 Email from Johnson to Pellicane | Johnson | P. Relevant to Composi | D: Releva | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | [UMG-001856-1857] | | tion Only. | nt to defenses | | |
| 108. | | 12/15/21 Email from Ormesher to Johnson [ARA003055] | Johnson | D: FRE 403, 602, 901, relevance, foundation. P: Relevant to composition only | P: Both sides object. Remove. D: Objections withdrawn | | |
| 109. | 5113 | 01/04/22 Bruins Article | Khalil Seeff | | | | |
| 110. | 5112 | 01/05/22 IG Post from Daily Bruin re Grammy Nominations for Donda | Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 111. | 5170 | 01/10/22 Email chain from Reed to Johnson and Wise [ARA000044-47] | Johnson Wise | | | | |
| 112. | | 01/17/22 Email from Wise to Reed [ARA003065] | Johnson Wise | D: FRE 403, 602, 805, 901 relevance, | P: Wise can authenti | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation. | cate, contemporaneous record of conversations. | | |
| 113. | 5196 | 01/18/22 Email chain from Eames to Johnson [ARA003139-3140] | Boschan Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 114. | 5116 | 02/2022 Statement for Streaming Mechanical Royalties [ARA002732] | Eames Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 115. | 5032 | 02/03/22 Text Message Exchange with Josh [ARA002656] | Eames Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 116. | 5179 | 02/07/22 Email chain from Johnson to Maiden and Wise [ARA000060-68] | Boschan Eames Wise | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 117. | 5173 | 02/07/22 Email chain from Wise to Reed and Eames [ARA000053-57] | Eames<br>Johnson | | | | |
| 118. | 5246 | 02/24/22 Native Instrument IG Video.mov | Khalil | | | | |
| 119. | 5028 | 03/2022 ASCAP Statements [ARA000165-188] | Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 120. | 5036 | 03/18/22 Text Message Exchange with Seeff [ARA002687] | Mease<br>Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 121. | 5037 | 03/26/22 Text Message Exchange with Seeff [ARA002689] | Mease<br>Seeff | | | | |
| 122. | 5248 | 04/01/22 Article from Native Instruments on DJ Khalil [UMG-001885] | Khalil | | | | |
| 123. | 5241 | 04/03/22 Khalil IG Post | Khalil | P. Relevant to Composi | D: Releva | | |



RUSS, AUGUST & KABAT

Russ, August & Kabat

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | tion Only. | nt to defenses | | |
| 124. | 5033 | 04/05/22 Text Message Exchange with Mease and Eames [ARA002657-2658] | Eames Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 125. | 5038 | 07/22/22 Text Message Exchange with Seeff and Mease [ARA002690-2692] | Mease Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 126. | | 09/15/22 Email from Johnson to Williams [ARA003058] | Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 127. | 5084 | 09/15/22 Email from Castro to Johnson and Barsh [ARA000143-145] | Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 128. | | 09/23/22 Text Message from Eames to Mease [ARA002658] | Eames Mease | D: FRE 403, 602, 805, 901, relevance, hearsay, | P: Eames can authenticate | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | foundation | that it was what he told Mease. Relevant to what rates were being sought as of 2022. | | |
| 129. | 5242 | 01/18/23 Khalil IG Video (Serato).mp4 | Khalil | P. Relevenace, 403 | D: Relevant to defenses | | |
| 130. | 5100 | 02/09/23 Email from Johnson to Eames [ARA000141-142] | Eames Seeff | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 131. | 5243 | 02/14/23 Khalil IG Video (Serato).mp4 | Khalil | P. Relevance, 403 | D: Relevant to | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | defenses | | |
| 132. | 5247 | 03/06/23 Khalil IG Post | Khalil | P. Relevance, 403 | D: Relevant to defenses | | |
| 133. | | 05/26/23 Email from Friedman to Johnson [ARA003057] | Johnson | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation | P: Johnson can authenticate. Relevant to dispute in splits as of 2022. | | |
| 134. | | 06/23/23 ASCAP to Eames [ARA003092] | Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 135. | | 06/26/23 Email from Johnson to Eames [ARA003079] | Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136. | | 06/26/23 Email from Johnson to Eames [ARA003074] | Eames Johnson | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 137. | 5029 | 06/27/23 Email from Friedman to Johnson and Pellicane [UMG001874-1878] | Khalil Johnson Mease | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 138. | | 12/05/23 Email from Jonas (UMG) to Eames [ARA003072] | Eames Johnson | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation P: Relevant to composition only | P: Both sides object – remove. | | |
| 139. | 5175 | 12/05/23 Email from Eames to Johnson, Wise and Castro [ARA000069] | Boschan Eames Johnson Wise | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 140. | 5176 | 02/07/24 Email chain Nails to Wise and Johnson [ARA000072-78] | Eames Johnson Wise | P. Relevant to Composition Only. | D: Relevant to | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | defenses | | |
| 141. | 68 | 02/09/24 Email thread, most current Email dated February 9, 2024, from Greg Nelson to Jackie Priel and London Masservy [West_008057-8061] | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation P: Relevant to composition only | P: Both sides object – remove. | | |
| 142. | 5046 | 04/18/24 Certificate of Registration for MSD PT2 [ARA000012-17] | Johnson Monts Seeff Barsh Khalil Mease | | | | |
| 143. | 5048 | 04/18/24 Certificate of Registration for MSD PT2 [ARA0002721] | Johnson Monts Seeff Barsh Khalil Mease | | | | |
| 144. | 5177 | 06/10/24 Email chain from Wise to Johnson [ARA000079-81] | Boschan Johnson Wise | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 145. | 5345 | 06/17/24 Statement of Information Limited Liability Company | Khalil Johnson | P. Relevance, 403 | D: Relevant to defenses | | |
| 146. | | 07/08/24 Email from Tomasulo to Legal Team [ARA009619] | Johnson Monts Wise | | | | |
| 147. | 5049 | 07/11/24 Certificate of Formation of Artist Revenue Advocates, LLC [ARA002817-2818] | Johnson Monts | | | | |
| 148. | | 07/13/24 Email from Tomasulo to Legal Team [ARA009511] | Johnson Monts | | | | |
| 149. | 5104 | 07/16/24 Addendum to Amendment to Publishing Agreement [ARA002795-2796] | Seeff Johnson Monts | | | | |
| 150. | 5078 | 07/16/24 Addendum to Amendment to Publishing Agreement [ARA002794] | Barsh Johnson Monts | | | | |
| 151. | 5058 | 07/17/24 Amended and | Monts | | | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Restated Limited Liability Company Agreement of Artist Revenue Advocates, LLC | | | | | |
| 152. | 5053 | 07/17/24 Assignment and Assumption Agreement [ARA000031-43] | Monts<br>Eames<br>Johnson<br>Seeff | | | | |
| 153. | 5102 | 07/17/24 Assignment and Assumption Agreement [ARA000031-43] | Monts<br>Eames<br>Johnson<br>Seeff | | | | |
| 154. | 1 | 07/17/24 Complaint for Copyright Infringement – Action Seeking Nationwide Relief | West | | | | |
| 155. | 5060 | 07/17/24 Copyright Assignment and Subscription Agreement (Redacted) [ARA000082-116] | Khalil<br>Johnson<br>Seeff<br>Monts | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156. | 5050 | 07/17/24 Copyright Assignment and Subscription Agreement (Unredacted) [ARA000082-116] | Khalil<br>Johnson<br>Monts<br>Seeff | | | | |
| 157. | 5199 | 07/17/24 Docusign Certificate of Completion for Assumption Agreement [ARA002813-2816] | Johnson<br>Monts | | | | |
| 158. | 5180 | 07/17/24 Email from Taylor to Johnson, Wise, Tomasulo and Monts [ARA002942-2944] | Johnson<br>Monts<br>Wise | | | | |
| 159. | 5052 | 07/17/24 Assignment and Assumption Agreement [ARA000018-30] | Barsh<br>Johnson<br>Monts | | | | |
| 160. | 5006 | 07/17/24 Complaint for Copyright Infringement – Action Seeking Nationwide | Barsh<br>Khalil<br>Mease<br>Monts | DUPLICATE OF 154 | | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Relief [ARA-001] | | | | | |
| 161. | 75 | 10/22/24 Credits for "Hurricane" pulled from Spotify website | West Johnson | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. Album version of Hurricane is not at issue. | P: Shows access and copying. | | |
| 162. | 76 | 10/22/24 Credits for "Moon" pulled from Spotify website | West Johnson | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. Moon is not at issue. P: Relevant to composition only | P: Both sides object – remove. | | |
| 163. | 5210 | 10/23/24 PEN Annual Report | Eames | P. Relevance, 403 | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 164. | 29 | 11/27/24 Plaintiff's First Set Of Requests For Admissions To Defendants UMG Recordings, Inc., Universal Music Corp., And Universal Music Group, Inc. | West | D: FRE 403 relevance. P: Relevance | P: Both sides object – remove. | | |
| 165. | 83 | 12/2021-12/2024 Earnings History by Period [SMP000045] | Karre | P. Authentication. | D: Foundation to be laid by witness | | |
| 166. | 26 | 12/06/24 Plaintiff's First Set Of Requests For Production Of Documents To Defendants Kanye Omari West A/K/A "Ye"; Getting Out Our Dreams, Inc. A/K/A G.O.O.D. Music; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy | West Yiannopoulos | D: FRE 403 relevance. P: Relevance | P: Both sides object – remove. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Supply LLC; And Ox Pahainc. F/K/A Mascotte Holdings, Inc. | | | | | |
| 167. | 28 | 12/06/24 Plaintiff's First Set Of Interrogatories To Defendants Kanye Omari West A/K/A "Ye"; Getting Out Our Dreams, Inc. A/K/A G.O.O.D. Music; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. | West | D: FRE 403 relevance. P: Relevance | P: Both sides object – remove. | | |
| 168. | 5212 | 12/11/24 Text Message Exchange with Eames [ARA000135] | Eames | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 169. | 6 | 01/16/25 | Bennett | D: FRE 403, 602, 805, 901, | P: MIL on | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Bennett Rebuttal Report | | relevance, hearsay, foundation. | Bennett was denied. | | |
| 170. | | 12/30/25 Expert Report of Doug Bania | | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: MIL on Bania was denied. | | |
| 171. | | 12/30/25 Expert Report of Ray Daniels | | P. Relevance, MIL | D: Withdrawn | | |
| 172. | | 01/16/25 Rebuttal Expert Report of Cedar Boschan | | P. Relevance, MIL | D: Withdrawn | | |
| 173. | | 01/16/25 Rebuttal Expert Report of James Jenkins | | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: No MIL filed on Jenkins. | | |
| 174. | | 01/16/25 Rebuttal Expert Report of Judith Finnell | | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: MIL on Finnell was denied. | | |
| 175. | | 01/16/25 Rebuttal | | D: FRE 403, 602, 805, 901, | P: Both sides | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Expert Report of RayDaniels | | relevance, hearsay, foundation. | object – remove. | | |
| 176. | | 01/16/25 Rebuttal Expert Report of Nathaniel Sloan | | P. Relevance, MIL | D: Withdrawn | | |
| 177. | | 01/16/25 Rebuttal Expert Report of Renee Howdeshell | | P. Relevance, MIL | D: Withdrawn | | |
| 178. | | 01/24/25 Defendants UMG Recordings, Inc., Universal Music Corp. And Universal Music Group, Inc.'s Response To Plaintiff Artist Revenue Advocates, LLC's Interrogatories, Set One | UMG | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |
| 179. | | 01/24/25 Defendants UMG Recordings, Inc., Universal Music Corp. And Universal Music Group, Inc.'s Response To Plaintiff Artist | UMG | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Revenue Advocates, LLC's Request For Admissions, Set One | | | | | |
| 180. | | 01/24/25 Defendants UMG Recordings, Inc., Universal Music Corp. And Universal Music Group, Inc.'s Response To Plaintiff Artist Revenue Advocates, LLC's Request For Production Of Documents, Set One | UMG | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |
| 181. | | 02/03/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Plaintiff's Requests For Admission (Set One) | | | | | |
| 182. | 3 | 02/03/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Requests For Production (Set One) | West Yiannopoulos | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |
| 183. | 4 | 02/03/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Interrogatories (Set One) | | | | | |
| 184. | 6 | 02/03/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Requests For Admission (Set One) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |
| 185. | | 02/03/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy | | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Interrogatories (Set One) | | | | | |
| 186. | | 02/03/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Requests For Production (Set One) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses can be used at trial. | | |
| 187. | 5057 | 03/23/25 Form ADV Uniform Application for Investment Adviser Registration and Report by Exempt | Monts | P. Relevance, 403 | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Reporting Advisers | | | | | |
| 188. | 5183 | 03/30/25 GrandCru Website | Johnson | P. Relevance, 403 | D: Relevant to defenses | | |
| 189. | 5059 | 04/21/25 United States Copyright Office Registration Records Research and Certification WEST_00050245-50259 | Monts | | | | |
| 190. | 27 | 05/16/25 First Amended Notice Of Plaintiff, Deposition Of Defendant Vs. Kanye Omari West Aka "Ye" | West | D: FRE 403, 602, 901, relevance, foundation. P: Relevance | P: Both sides object, remove. | | |
| 191. | 8 | 05/19/25 (In Chambers) Order re Plaintiff's Motion to Compel (ECF80) | West | D: FRE 403, 602, 901, relevance, foundation. P: Relevance | P: Both sides object, remove. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192. | 81 | 06/2025 P&L Statement for Hurricane and Moon [UMG-001986] | Karre | D: FRE 403, 602, 901, relevance, foundation. P: Relevant to composition only | P: Both sides object, remove. | | |
| 193. | 88 | 06/04/25 Email chain from Hurst to Torri and others [WEST_00050964-0969] | Karre | D: FRE 403, 602, 901, relevance, foundation. P: Relevance | P: Both sides object, remove. | | |
| 194. | 11 | 06/13/25 Declaration Of Milo Yiannopoulos In Response To Court Order (ECF 93) Re: Plaintiff's Motion To Compel (ECF 80) | Yiannopoulos | D: FRE 403, 602, 901, relevance, foundation. | P: Admission of a party opponent. | | |
| 195. | 5 | 06/13/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Supplemental Responses To Plaintiff's Interrogatories (Set One) | | | be used at trial. | | |
| 196. | 7 | 06/13/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Supplemental Responses To Plaintiff's Requests For Admission (Set One) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |
| 197. | | 06/13/25 Defendants Ye F/K/A Kanye Omari West, | | D: FRE 403, 602, 805, 901, relevanc | P: Discov | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Supplemental Responses To Plaintiff's Requests For Admission (Set One) | | e, hearsay, foundation. | ery responses may be used at trial. | | |
| 198. | | 06/13/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Supplemental Responses To Plaintiff's Interrogatories (Set One) | | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 199. | 12 | 06/24/25 Declaration Of Debra Wise In Support Of Plaintiff's Reply Re: Ex Parte Application For OSC Re: Rule 37 Sanctions | Wise | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Wise can authenticate. | | |
| 200. | 82 | 07/01/25 Email chain from Baldonado to Nails [WEST_007650-7657] | Karre | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Withdraw. | | |
| 201. | 86 | 07/01/25 Email chain from Dietrich [WEST_007648-7649] | Karre | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Withdraw | | |
| 202. | 85 | 07/08/25 Email chain from Karre to Dietrich [WEST_002087-2089] | Karre | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Withdraw | | |
| 203. | 89 | 08/06/25 Email chain from Miller to Karre and others [WEST_00050974-0991] | Karre | D: FRE 403, 602, 805, 901, relevance, hearsay, | P: Withdraw | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | foundation. | | | |
| 204. | | 08/12/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Second Supplemental Responses To Plaintiff's Requests For Admission (Set One) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |
| 205. | | 08/12/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Second | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Supplemental Responses To Plaintiff's Interrogatories (Set One) | | | | | |
| 206. | | 08/12/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Supplemental Responses To Plaintiff's Requests For Production (Set One) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |
| 207. | 5000 | 08/19/25 Notice of Deposition of Josh Mease | Mease | P. Relevance | D: Relevant to defenses | | |
| 208. | 5108 | 08/19/25 Notice of Deposition of Seeff | Seeff | P. Relevance | D: Relevant to | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | defenses | | |
| 209. | 5069 | 08/19/25 Notice of Deposition of Sam Barsh | Barsh | P. Relevance | D: Relevant to defenses | | |
| 210. | 5001 | 08/27/25 Subpoena to Testify at a Deposition In a Civil Action - Mease | Mease | P. Relevance | D: Relevant to defenses | | |
| 211. | 5092 | 08/27/25 Subpoena to Testify at a Deposition In a Civil Action – Dan Seeff | Seeff | P. Relevance | D: Relevant to defenses | | |
| 212. | 5070 | 08/27/25 Subpoena to Testify at a Deposition in A Civil Action – Sam Barsh | Barsh | P. Relevance | D: Relevant to defenses | | |
| 213. | 5090 | 09/05/25 Plaintiff Artist Revenue Advocates, LLC's And Dan Seeff's Objections To Yeezy LLC's | Seeff | P. Relevance. | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Notice Of Deposition Of Dan Seeff | | | | | |
| 214. | 5002 | 09/05/25 Subpoena to Testify at a Deposition In a Civil Action - Mease | Mease | P. Relevanc e. | D: Releva nt to defens es | | |
| 215. | 5093 | 09/05/25 Subpoena to Testify at a Deposition In a Civil Action – Dan Seeff | Seeff | P. Relevanc e | D: Releva nt to defens es | | |
| 216. | 5073 | 09/05/25 Plaintiff Artist Revenue Advocates, LLC's and Sam Barsh's Objections to Yeezy LLC's Notice of Deposition of Sam Barsh | Barsh | P. Relevanc e | D: Releva nt to defens es | | |
| 217. | 5071 | 09/05/25 Subpoena to Testify at a Deposition in A Civil Action – Sam Barsh | Barsh | P. Relevanc e | D: Releva nt to defens es | | |
| 218. | 5094 | 09/10/25 Plaintiff Artist Revenue Advocates, | Seeff | P. Relevanc e | D: Releva nt to | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | LLC's and Dan Seeff's Response to West Defendants' Subpoena to Testify at a Deposition in Civil Action to Dan Seeff | | | defens es | | |
| 219. | 5003 | 09/10/25 Plaintiff Artist Revenue Advocates, LLC's and Josh Mease's Response to West Defendants' Subpoena to Testify at a Deposition in Civil Action to Josh Mease | Mease | P. Relevanc e. | D: Releva nt to defens es | | |
| 220. | 5074 | 09/10/25 Plaintiff Artist Revenue Advocates, LLC's and Sam Barsh's Response to West Defendants' Subpoena to Testify at a Deposition in a Civil Action to Sam Barsh | Barsh | P. Relevanc e. | D: Releva nt to defens es | | |
| 221. | | 09/15/25 Defendants Ye F/K/A Kanye Omari West, | West | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Interrogatories (Set Two) | | | | | |
| 222. | | 09/15/25 Defendants Ye F/K/A Kanye Omari West, Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Responses To Plaintiff's Requests For Production (Set Two) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |
| 223. | 5045 | 09/18/25 Notice of Deposition of | Monts | P. Relevance. | D: Releva | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Rule 30(b)(6) Deposition of Plaintiff Artist Revenue Advocates, LLC | | | nt to defenses | | |
| 224. | 87 | 09/19/25 Email from Torri to Karre [WEST_00047898] | Karre | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. P: Relevant to composition only | P: Both sides object – remove. | | |
| 225. | 5072 | 09/22/25 First Amended Notice of Deposition of Sam Barsh | Barsh | P. Relevance | D: Relevant to defenses | | |
| 226. | 5091 | 09/25/25 First Amended Notice of Deposition of Dan Seeff | Seeff | P. Relevance. | D: Relevant to defenses | | |
| 227. | | 09/26/25 Plaintiff Artist Revenue Advocates, LLC's Response To Defendants Ye F/K/A Kanye | ARA | | | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s First Set Of Requests For Admission | | | | | |
| 228. | | 09/29/25 Defendants UMG Recordings, Inc., Universal Music Corp. And Universal Music Group, Inc.'s Response To Plaintiff Artist Revenue Advocates, LLC's Request For Production Of Documents, Set Two | UMG | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |
| 229. | | 09/29/25 Defendants UMG Recordings, Inc., Universal Music Corp. And Universal | UMG | D: FRE 403, 602, 805, 901, relevance, hearsay, | P: Discovery respons | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Music Group, Inc.'s Response To Plaintiff Artist Revenue Advocates, LLC's Interrogatories, Set Two | | foundation. | es may be used at trial. | | |
| 230. | 5056 | 10/08/25 Amended Notice of Deposition of Plaintiff Artist Revenue Advocates, LLC | Monts | P. Relevance. | D: Relevant to defenses | | |
| 231. | 5224 | 10/22/25 Letter to Khalil from Kokakis re Amendment to Administration Agreement [ARA004290-4292] | Khalil Jenkins | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 232. | | 10/24/25 Plaintiff Artist Revenue Advocates, LLC's Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy | ARA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Requests For Production | | | | | |
| 233. | | 10/24/25 Plaintiff Artist Revenue Advocates, LLC's Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Second Set Of Requests For Production | ARA | | | | |
| 234. | | 10/24/25 Plaintiff Artist Revenue Advocates, LLC's Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out | ARA | | | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Special Interrogatories | | | | | |
| 235. | 5039 | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Requests For Production | Monts | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236. | 5040 | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Second Set Of Requests For Production | Monts | | | | |
| 237. | 5041 | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; | Monts | | | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Special Interrogatories | | | | | |
| 238. | | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Requests For Production | ARA | | | | |
| 239. | | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To | ARA | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Second Set Of Requests For Production | | | | | |
| 240. | | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To Defendant UMG Recordings, Inc.'s First Set Of Interrogatories | ARA | | | | |
| 241. | | 11/07/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out | | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Special Interrogatories | | | | | |
| 242. | 5054 | 11/11/25 Email to RAK from Rosario re Subpoenas for Deposition | Monts | P. Relevance | D: Relevant to defenses | | |
| 243. | 5042 | 11/11/25 First Amended Notice of Deposition of Rule 30(b)(6) Deposition of Plaintiff Artist Revenue Advocates, LLC | Monts | P. Relevance | D: Relevant to defenses | | |
| 244. | 5004 | 11/11/25 Subpoena to Testify at a Deposition In a Civil Action - Mease | Mease | P. Relevance | D: Relevant to defenses | | |
| 245. | 5044 | 11/11/25 Subpoena to Testify at a | Monts | P. Relevance | D: Releva | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Deposition in a Civil Action – Britt Monts | | | nt to defenses | | |
| 246. | 5095 | 11/11/25 Subpoena to Testify at a Deposition In a Civil Action – Dan Seeff | Seeff | P. Relevance | D: Relevant to defenses | | |
| 247. | 5068 | 11/11/25 Subpoena to Testify at a Deposition in A Civil Action – Sam Barsh | Barsh | P. Relevance. | D: Relevant to defenses | | |
| 248. | 5096 | 11/12/25 Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte | Seeff | P. Relevance. | D: Relevant to defenses | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Holdings, Inc. Subpoena To Testify At A Deposition In A Civil Action To Non-Party Dan Seeff | | | | | |
| 249. | 5075 | 11/12/25 Artist Revenue Advocates, LLC's Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Subpoena To Testify At A Deposition In A Civil Action To Non-Party Sam Barsh | Barsh | P. Relevance. | D: Relevant to defenses | | |
| 250. | 5005 | 11/12/25 Artist Revenue Advocates, LLC's Supplemental Responses To Defendants | Mease | P. Relevance. | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Subpoena To Testify At A Deposition In A Civil Action To Non-Party Josh Mease | | | | | |
| 251. | 5043 | 11/17/25 ARA Email re Topics | Monts | P. Relevance | D: Relevant to defenses | | |
| 252. | 5097 | 11/21/25 Artist Revenue Advocates, LLC's Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting | Seeff | P. Relevance | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Amended Subpoena To Testify At A Deposition In A Civil Action To Non-Party Dan Seeff | | | | | |
| 253. | 5076 | 11/21/25 Artist Revenue Advocates, LLC's Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Amended Subpoena To Testify At A Deposition In A Civil Action | Barsh | P. Relevance. | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | To Non-Party Sam Barsh | | | | | |
| 254. | | 11/21/25 Plaintiff Artist Revenue Advocates, LLC's Second Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Special Interrogatories | ARA | | | | |
| 255. | | 11/21/25 Plaintiff Artist Revenue Advocates, LLC's Second Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our | ARA | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. First Set Of Requests For Production | | | | | |
| 256. | | 11/21/25 Plaintiff Artist Revenue Advocates, LLC's Second Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc. Second Set Of Requests For Production | ARA | | | | |
| 257. | 5088 | 11/24/25 How It Really Works GRAMMY | Barsh | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 258. | 5159 | 11/24/25 Notice of Further Rule 30(b)(6) Deposition of Plaintiff Artist Revenue Advocates, LLC - Johnson | Johnson | P. Relevance. | D: Relevant to defenses | | |
| 259. | 5086 | 11/24/25 Slay Spotlight _ Sam Barsh Slay Sonics | Barsh | | | | |
| 260. | 5085 | 11/24/25 Sam Barsh _ Creux Autimatuq | Barsh | | | | |
| 261. | 5087 | 11/24/25 Sam Barsh Bio | Barsh | | | | |
| 262. | 5223 | 11/26/25 Subpoena to Testify at a Deposition In A Civil Action – DJ Khalil | Khalil | P. Relevance. | D: Relevant to defenses | | |
| 263. | 5207 | 11/26/25 Subpoena to Testify at a Deposition In a Civil Action – Pen Music Group, Inc. | Eames | P. Relevance | D: Relevant to defenses | | |
| 264. | 5208 | 11/26/25 Subpoena to Testify at a Deposition In a Civil Action – Michael Eames | Eames | P. Relevance | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265. | 84 | 12/2021-12/2025 Earnings History by Period [SMP000046] | Karre | P. Relevant to Composition Only. | D: Relevant to defenses | | |
| 266. | 5182 | 12/03/25 GrandCru Website | Johnson | | | | |
| 267. | 80 | 12/10/25 Plaintiff Artist Revenue Advocates, LLC's Second Amended Notice Of Continued Rule 30(B)(6) Deposition Of Defendants Getting Out Our Dreams, Inc., Getting Out Our Dreams II, LLC, Yeezy LLC, Yeezy Supply LLC, And Ox Paha Inc. | Karre | D: FRE 403, 602, 901, relevance, foundation. | P: Withdrawn. | | |
| 268. | | 12/10/25 Plaintiff Artist Revenue Advocates, LLC's Responses And Objections To Defendants Ye F/K/A Kanye | ARA | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Third Set Of Requests For Production | | | | | |
| 269. | | 12/15/25 Plaintiff Artist Revenue Advocates, LLC's Second Supplemental Responses To Defendant UMG Recordings, Inc.'s First Set Of Interrogatories | ARA | | | | |
| 270. | | 12/15/25 Plaintiff Artist Revenue Advocates, LLC's Third Supplemental Responses To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, | West | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s First Set Of Special Interrogatories | | | | | |
| 271. | | 12/15/25 Defendants Kanye Omari West A/K/A "Ye"; Getting Out Our Dreams, Inc. A/K/A G.O.O.D. Music; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Pahainc. F/K/A Mascotte Holdings, Inc. Responses To Plaintiff's Requests For Production (Set Three) | West | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation. | P: Discovery responses may be used at trial. | | |
| 272. | | 12/15/25 Defendants UMG Recordings, | UMG | D: FRE 403, 602, 805, 901, relevanc | P: Discov | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Inc., Universal Music Corp. And Universal Music Group, Inc.'s Response To Plaintiff Artist Revenue Advocates, LLC's Request For Production Of Documents, Set Three | | e, hearsay, foundation. | ery responses may be used at trial. | | |
| 273. | | 12/15/25 Plaintiff Artist Revenue Advocates, LLC's Supplemental Responses And Objections To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s First Set Of Requests For | | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Admissions | | | | | |
| 274. | 3 | 12/30/25 Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc.'s Initial Expert Witness Disclosure | Sloan | P. Relevance, MIL | D: Relevant to defenses | | |
| 275. | | 12/30/25 Expert Report of Doug Bania | | D: FRE 403, 602, 702, 805, 901, relevance, cumulative, unduly prejudicial, improper expert opinion, hearsay, foundation. | P: MIL on Bania was denied. | | |
| 276. | | 12/30/25 Expert Report of Doug Bennett | | D: FRE 403, 602, 702, 805, 901, relevanc | P: MIL on Bennett | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | e, cumulative, unduly prejudicial, improper expert opinion, hearsay, foundation. | was denied. | | |
| 277. | | 12/30/25 Expert Report of Kevin Greene | | D: FRE 403, 602, 702, 805, 901, relevance, cumulative, unduly prejudicial, improper expert opinion, hearsay, foundation. | P: No MIL on Greene, leave to file MIL denied. | | |
| 278. | | 12/30/25 Expert Report of Nathaniel Sloan | | P. Relevance, MIL | D: Relevant to defenses | | |
| 279. | | 01/09/26 Defendants Ye F/K/A Kanye Omari West; Getting Out | West | P. Relevance | D: Relevant to | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc.'s Notice Of Motion For Summary Judgment | | | defenses | | |
| 280. | | 01/09/26 Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc.'s Notice Of Motion And Motion For Summary Judgment | West | P. Relevance | D: Relevant to defenses | | |
| 281. | | 01/10/26 Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; | West | P. Relevance | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | And Ox Paha Inc.'s Statement Of Undisputed Facts In Support Of Motion For Summary Judgment | | | | | |
| 282. | | 01/10/26 Declaration Of Christopher A. Rosario In Support Of Defendants' Application For Leave To File Documents Under Seal | West | P. Relevance | D: Relevant to defenses | | |
| 283. | | 01/10/26 Declaration Of Eduardo Martorell In Support Of Motion For Summary Judgment | West | P. Relevance | D: Relevant to defenses | | |
| 284. | | 01/10/26 Declaration Of Nathaniel Sloan, Ph.D. In Support Of Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy | West | P. Relevance, MIL | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | LLC; Yeezy Supply LLC; And Ox Paha Inc.'s Motion For Summary Judgment | | | | | |
| 285. | | 01/10/26 Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc.'s Notice Of Motion For Summary Judgment | West | P. Relevance | D: Relevant to defenses | | |
| 286. | | 01/10/26 Defendants' Notice Of Application And Application For Leave To File Documents Under Seal | West | P. Relevance | D: Relevant to defenses | | |
| 287. | | 01/10/26 Memorandum Of Points And Authorities In Support Of Defendants' Application For Leave To File | West | P. Relevance | D: Relevant to defenses | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Documents Under Seal | | | | | |
| 288. | 4 | 01/16/26 Rebuttal Report in the Case ARA v West by Ray Daniels | Daniels | P. Relevance, MIL | D: Relevant to defenses | | |
| 289. | | 01/16/26 Rebuttal Report in the Case ARA v West by Nathaniel Sloan, PhD | Sloan | P. Relevance, MIL | D: Relevant to defenses | | |
| 290. | 5223 | 01/28/26 Second Amended Notice of Deposition of James Jenkins | Jenkins | P. Relevance | D: Relevant to defenses | | |
| 291. | 5222 | 01/28/26 Subpoena to Testify at a Deposition in a Civil Action – James Jenkins | Jenkins | P. Relevance | D: Relevant to defenses | | |
| 292. | 1 | 01/29/26 Amended Subpoena to Testify at a Deposition in a Civil Action – Dr. Sloan | Sloan | D: FRE 403, 602, 901, relevance, foundation. P: Relevance, MIL | P: Both sides object, remove. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 293. | 2 | 01/29/26 Plaintiff Artist Revenue Advocates, LLC's Amended Notice of Deposition of Dr. Nathaniel Sloan, PH.D | Sloan | D: FRE 403, 602, 901, relevance, foundation. P: Relevance, MIL | P: Both sides object, remove. | | |
| 294. | | 02/06/26 Declaration Of Joe Bennett, Ph.D. In Support Of Plaintiff Artist Revenue Advocates, LLC's Opposition To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Motion For Summary Judgment | ARA | D: FRE 403, 602, 702, 805, 901, relevance, cumulative, unduly prejudicial, improper expert opinion, hearsay, foundation. | P: MIL on Bennett was denied. | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 295. | | 02/06/26 Declaration Of Nathan D. Meyer In Support Of Plaintiff Artist Revenue Advocates, LLC's Opposition To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Motion For Summary Judgment | ARA | D: FRE 403, 602, 702, 805, 901, relevance, cumulative, unduly prejudicial, improper expert opinion, hearsay, foundation. | P: Withdraw. | | |
| 296. | | 02/06/26 Declaration Of Greg Johnson In Support Of Plaintiff Artist Revenue Advocates, LLC's Opposition To Defendants' Ye F/K/A Kanye Omari West; Getting Out Our | ARA | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudicial, hearsay, foundation. | P: Johnson can authenticate. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Motion For Summary Judgment | | | | | |
| 297. | | 02/06/26 Plaintiff Artist Revenue Advocates, LLC's Application For Leave To File Exhibits Under Seal | ARA | D: FRE 403, 602, 901, relevance, foundation. P: Relevance, MIL | P: Both sides object-withdraw. | | |
| 298. | | 02/06/26 Plaintiff Artist Revenue Advocates, LLC's Opposition To Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A | ARA | D: FRE 403, 602, 901, relevance, foundation. | P: Withdraw. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Mascotte Holdings, Inc.'s Motion For Summary Judgment | | | | | |
| 299. | | 02/06/26 Plaintiff Artist Revenue Advocates, LLC's Response To Defendants' Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc. F/K/A Mascotte Holdings, Inc.'s Statement Of Undisputed Facts In Support Of Defendants' Motion For Summary Judgment | ARA | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudicial, hearsay, foundation. | P: Withdraw. | | |
| 300. | | 02/13/26 Defendants Ye F/K/A Kanye Omari West; Getting Out Our Dreams, Inc.; Getting | West | P. Relevance | D: Relevant to | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Out Our Dreams II, LLC; Yeezy LLC; Yeezy Supply LLC; And Ox Paha Inc.'s Reply In Support Of Motion For Summary Judgment | | | defenses | | |
| 301. | 21 | Produced in Native Format -Hurricane V1.1 -Hurricane V1 -Moon V1 -Moon V2 (B3 ORGAN) | Yiannopoulos West | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudicial, hearsay, foundation. None of these versions are at issue. | P: Hurricane V1.1 and V1 are relevant to show access and use | | |
| 302. | 5213 | 12/30/2024 Text Message Exchange between Eames and Seeff [ARA000136] | Eames | P. Relevance and Relevant to Composition Only. | D: Relevant to defenses | | |
| 303. | | 3/6/2026 Nunc Pro Tunc Copyright Agreement and | Johnson Monts | | | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Confirmatory Assignment between Greg Johnson and Michael Eames | | | | | |
| 304. | | 3/6/2026 Docusign Certificate of Completion re: Pro Tunc Copyright Agreement and Confirmatory Assignment between Greg Johnson and Michael Eames | Johnson Monts | | | | |
| 305. | | 08/29/21 Billboard Article "Every Song on Kanye West's 'Donda' Album Ranked: Critic's Pick" | Greene | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Album version not at issue. | success of Hurricane. | | |
| 306. | | 09/09/21 Article "Kanye West's Hurricane Lands at No. 1 on Hot R&B/Hip Hop Songs" | Greene | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudicial, hearsay, foundation, authentication. Album version not at issue. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to success of Hurricane. | | |
| 307. | | 03/08/22 Billboard Article "Kanye West Leads the Rapture in 'Hurricane' video with the Weeknd & Lil Baby: Watch" | Greene" | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudici | P: Experts may rely upon third | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | al, hearsay, foundation, authentication. Video version not at issue. No bates, late production. | party source, identified in Greene report, relevant to success of Hurricane. | | |
| 308. | | 2021-2022 'Hurricane' Kanye West Wiki - Fandom | Greene | D: FRE 403, 602, 805, 901, relevance, cumulative, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to success of | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Hurricane. | | |
| 309. | | 02/21/23 Netflix Junkie article 'Do You Know How Much Profit Kanye West Generated from His Donda Rollout Back in 2021' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to success of Hurricane. | | |
| 310. | | 09/26/22 Hot New Hip Hop Article 'Yeezy Sales Spike 347% Following Kanye West's "Donda" Delay' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Experts may rely upon third party source, | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | No bates, late producti on. | identifi ed in Greene report, relevant to success of Hurrica ne. | | |
| 311. | | 03/27/17 That Company article 'What Are Best Practices and Why Are They Important?' | Greene | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici al, hearsay, foundati on, authentic ation. No bates, late producti on. | P: Experts may rely upon third party source. | | |
| 312. | | 03/15/22 Brooklyn Law School article 'Will Implied Licensing Unravel Copyright Protection for Fashion Designers?' | Greene | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici al, hearsay, foundati on, authentic | P: Experts may rely upon third | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ation. No bates, late production. | party source. | | |
| 313. | | 01/01/00 Documentary Magazine article 'Music Rights Clearance: What You Don't Know Can Hurt You' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party sources. | | |
| 314. | | 08/21/25 Elzaburu article 'Clearance In Film: Key To Ensuring The Legal Security Of Your Audiovisual Production' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party sources. | | |
| 315. | | Stanford Libraries 'The Basics of Getting Permission' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly | P: Experts may | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | prejudicial, hearsay, foundation, authentication. No bates, late production. | rely upon third party source. | | |
| 316. | | 02/18/22 Billboard article 'Kanye West Touts $1.3M In Stem Player Sales, says Exclusive 'Donda 2" Release Sinks Apple Deal' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, relevant to relative success of Hurricnane. | | |
| 317. | | 06/08/23 Flatfee article 'Can You Use Copyrighted Music by Giving Credit? What Foreign Businesses | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, | P: Experts may rely upon | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Need To Know' | | foundation, authentication. No bates, late production. | third party source. | | |
| 318. | | 07/31/24 Bleu Magazine article 'Kanye West vs. Copyright: Every Time the Rapper Faced Legal Trouble Over His Music' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to custom and practice and habit. | | |
| 319. | | 08/08/24 Billboard article 'How Many Times Has Ye Been | Greene | D: FRE 403, 602, 805, 901, relevance, unduly | P: Experts may | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Sued Over Sampling? Here's Every Lawsuit' | | prejudicial, hearsay, foundation, authentication | rely upon third party source, identified in Greene report, relevant to custom and practice and habit. | | |
| 320. | | United States Copyright Office 'Sampling, Interpolations, Beat Stores and More: An Introduction for Musicians Using Preexisting Music' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 321. | | 02/10/24 Billboard article 'Donna Summer Estate Says Kanye West Used 'I Feel Love' Without Permission on 'Vultures 1' Track | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to custom and practice and habit. | | |
| 322. | | 02/17/24 Kanye West's 'Vultures 1' Still Uses Part Of An Uncleared Black Sabbath Song – Plus Many More' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, | P: Experts may rely upon third party source, identifi | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | late production. | ed in Greene report, relevant to custom and practice and habit. | | |
| 323. | | 09/2017 Law Journal Newsletters article 'The Uses of Prior Conduct in Copyright Cases' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 324. | | 2023 Journal of Sociology and Ethnology 'The Evolution of the Music Industry in the Digital Age: From Records to Streaming' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentic | P: Experts may rely upon third | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ation. No bates, late production. | party source. | | |
| 325. | | 08/11/23 Forbes article 'How 50 Years of Hip Hop Provided 50 Years of Marketing Game' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 326. | | 01/06/11 The Atlantic Article 'Hip Hop Invented Modern Music Economics' | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 327. | | 2024 Chapman Law Review 'Goodbye Copyright? | Greene | D: FRE 403, 602, 805, 901, relevance, unduly | P: Experts may | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | The Rise of Trademark and Rights of Publicity in the Hip-Hop Music Industry’ | | prejudicial, hearsay, foundation, authentication. No bates, late production. | rely upon third party source. | | |
| 328. | | 2018 St. James Encyclopedia of Hip Hop article ‘Rap As Marketing, Advertising, and Branding’ | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 329. | | 10/04/23 Vanity Fair Article ‘Madonna, Pepsi, “Like A Prayer,” and the Music Video That Rewired Pop Capitalism’ | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late | P: Experts may rely upon third party source. | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | production. | | | |
| 330. | | 12/12/16 Medium article 'Kanye, Soulection, & Mad Decent: Cases in Music Industry Innovation' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to custom and practice and habit. | | |
| 331. | | 02/22/16 Billboard article 'Down to Brass Tacks: Gwen Stefani's $12 Million Live Music Video for Target New Centerpiece to | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentic | P: Experts may rely upon third | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Emerging Trend’ | | ation. No bates, late production. | party source. | | |
| 332. | | 08/21/19 Fader article ‘Will Merch Save or Doom The Music Industry?’ | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 333. | | 05/15/25 WIPO Magazine article ‘Music Merchandise: The New Key to Branding for Musicians’ | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 334. | | 09/22/25 Reprtoir article ‘Analytics in Action: How Data Is | Greene | D: FRE 403, 602, 805, 901, relevance, unduly | P: Experts may | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Driving Music Industry Decisions' | | prejudicial, hearsay, foundation, authentication. No bates, late production. | rely upon third party source. | | |
| 335. | | 2025 Park Magazine article 'Sexxy Red Net Worth (Updated) 2025: How Much Money Does the Rising Rap Star Really Make?' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 336. | | 2026 Kanye West Merch Store; Official Store | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late | P: Experts may rely upon third party source, identified in | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | production. | Greene report, shows manner of sale of online merchandise. | | |
| 337. | | 2025 Digital Residency article 'Virtual Listening Parties; A Guide for Artists and Industry Insiders' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 338. | | 08/13/21 Input article 'Kanye Reportedly Sold $7million Of 'Donda' Merch At His Levitating Concert' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Experts may rely upon third party source, | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | No bates, late producti on. | identifi ed in Greene report, relevant to show sales of mercha ndise. | | |
| 339. | | 08/11/21 Billboard article 'Kanye West's Latest 'Donda' Event Is The Most-Watched Apple Music Livestream Ever' | Greene | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici al, hearsay, foundati on, authentic ation. No bates, late producti on. | P: Experts may rely upon third party source, identifi ed in Greene report, shows success of listenin g party at issue. | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 340. | | 02/23/22 Midia article 'Kanye's Stem Player Release Is A Real-Time Experiment In Superfan Targeting' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 341. | | 09/08/21 Idolator article 'Kanye West's 'Hurricane' Rises to the Top of the Streaming Charts' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, shows success of Hurricane. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 342. | | U.S. Copyright Office - Definitions | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 343. | | 01/01/20 Restructuring Copyright Infringement | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 344. | | 2023 Oregon U. Libraries 'Pay for Play: How the Music Industry Works. Where The Money Goes, and | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, al, hearsay, foundation, | P: Experts may rely upon third | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Why' – Ch. 35 - Damages | | authentication. No bates, late production. | party source. | | |
| 345. | | 2006 'The Polar Bear Loophole: Copyright Vulnerability After Polar Bear v. Timex | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 346. | | 06/17/10 IPMetrics article 'Copyright Infringement Damages' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 347. | | 08/01/15 Tennessee Bar Association | Greene | D: FRE 403, 602, 805, 901, relevanc | P: Experts | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | article 'Blurry Line' | | e, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | may rely upon third party source. | | |
| 348. | | 06/14/13 The Hollywood Reporter article 'Robin Thicke Reveals 'Blurred Lines' Album Release Date, Track List' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 349. | | 09/07/21 Variety article 'Kanye West Has Year's Top Album Debut, with Halsey Entering Strong At No. 2' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late | P: Experts may rely upon third party source, identifi | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | production. | ed in Greene report, relevant to show relative success of Hurricane. | | |
| 350. | | 09/2022 Administrative Science Quarterly article 'One-Hit Wonders versus Hit Makers: Sustaining Success in Creative Industries' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 351. | | 01/23/12 Radio Crème Brulee article 'The Peril Of The Wrong Lead Single For An Album' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentic | P: Experts may rely upon third | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | ation. No bates, late production. | party source. | | |
| 352. | | 01/23/19 BMI article 'What Makes a Song a Hit?' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 353. | | 12/06/20 Essence article 'Kanye West Delays 'Yandhi' Album Release Again: "It's Not Ready Yet" | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 354. | | 2022 Highsnobiety article 'Could The Next Yeezy X GAP | Greene | D: FRE 403, 602, 805, 901, relevance, unduly | P: Experts may | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Release be the Biggest One Yet' | | prejudicial, hearsay, foundation, authentication. No bates, late production. | rely upon third party source, identified in Greene report, relevant to show manner of marketing YZY/Gap and causal nexus. | | |
| 355. | | 2021 Hypebeast arrticle YEEZY Gap Launches U.S. Release of Black Round Jacket | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, | P: Experts may rely upon third party source, identifi | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | late production. | ed in Greene report, relevant to show manner of marketing YZY/Gap and causal nexus. | | |
| 356. | | 2021 Hypebeast arrticle YEEZY Gap Launches U.S. Release of Red Round Jacket | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to show manner | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | of marketing YZY/Gap and causal nexus. | | |
| 357. | | 11/25/18 FM HipHop '#CherryJuice: Kanye Delays 'Yandhi' – Ye Tweet re Cudi | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to show sequence re: Hurricane development. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 358. | | 10/01/18 Kim Kardashian tweet re Yandhi | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Greene report, relevant to show sequence re: Hurricane development. | | |
| 359. | | 11/07/23 De Beer Attorneys article 'Hip Hop's Copyright Code: A Deep Dive Into How the Genre Has Forged Its Own Ethic in IP' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Experts may rely upon third party source. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | No bates, late production. | | | |
| 360. | | TuneCore article 'Music Sampling 101' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 361. | | 08/16/19 Spotify article 'The Do's & Don'ts of Sample Clearances' | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source. | | |
| 362. | | https://archive.org/details/Kanye-West-Donda-Listening-Events | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudici | P: Experts may rely | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | al, hearsay, foundation, authentication. No bates, late production. | upon third party source, identified in Bennett report by both URL and bates number, relevant to show Hurricane success produced at bates ARA9503 and ARA9504. | | |
| 363. | | 01/24/25 Billboard article Ye | | D: FRE 403, 602, 805, 901, | P: Experts | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Claims He's a Billionaire Once Again and Celebrates By Quoting a 'Graduation' Track | | relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | may rely upon third party source, identified in briefing, relevant to show Hurricane success. | | |
| 364. | | 2002 Highsnobiety article 'Could The Next Yeezy X GAP Release Be The Biggest One Yet?' [Dkt. 206-4] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in briefing, | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | relevant to show Hurricane success, relevant to show Gap causal nexus. | | |
| 365. | | 01/03/25 Complex Magazine article 'A Timeline of Yeezy Gap: Why Kanye West's Deal With Gap Fell Apart and What's Next' [Dkt. 206-5] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in briefing, relevant to show Hurricane success | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | , relevant to show Gap causal nexus. | | |
| 366. | | 2023 Transcription: Joe Bennett "We Can Work It Out: Forensic Musicology Methods," in Music Borrowing and Copyright Law, ed. Chen Zhu and Enrico Bonadio | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Bennett report. | | |
| 367. | | GW Law Blogs Music Copyright Infringement Queen & David Bowie v. Vanilla Ice | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late | P: Experts may rely upon third party source, identified in | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | production. | Bennett report. | | |
| 368. | | 04/06/23 LA Times article 'Sting said He Got $2000 Day Off A Rap Sample. Diddy Took Five Years to Correct Him.' | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Bennett report. | | |
| 369. | | 05/23/19 The Guardian article 'Bittersweet no more: Rolling Stones pass Verve royalties to Richard Ashcroft' | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. No bates, late production. | P: Experts may rely upon third party source, identified in Bennett report. | | |
| 370. | | MSD18 Plaintiff's original | Bennett Khalil | Obect to description after | P: Releva | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | composition and sound recording (WAV version provided by counsel, November 2025, ARA002819) https://joebennett.work/MSD18 [ARA002819; ARA000001; ARA004289] | Seeff Mease Barsh | "MSD PT2" as unduly prejudicial; Plaintiff didn't create it, origionality is a question of fact, and the composition is not at issue. | nt to show development, Expert may create demonstrative version. | | |
| 371. | | 80DEG18 Recording by West; contains audio sample of MSD18; no formal release (audio ripped from YouTube fan leak at ARA009507) https://joebennett.work/80DEG18rip ARA009507 | Bennett | Object to description "contains audio sample of MSD18" as unduly prejudicial. | P: Experts may rely upon third party source, identified in Bennett report. Ye described it as a | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | sample in his deposition. Shows infringement so more probative than prejudicial. | | |
| 372. | | HURRICANE V1<br>early demo of "Hurricane", provided by defendants; contains audio sample of MSD18 (Exhibit 38 at Kanye West's Deposition)<br>https://joebennett.work/HURRICANEV1<br>West_000002;<br>West_007629;<br>Exhibit 38 | Bennett | Object to description "containns audio sample of MSD 18" as unduly prejudicial | P: Ye described it as a sample in his deposition. Shows infringement so more probative than prejudicial. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 373. | | HURRICANE LP1 Version of "Hurricane" as played by West at the first Donda Listening Party at the Mercedes-Benz Stadium, Atlanta, on July 22, 2021; contains audio sample of MSD18 (ARA009503; audio ripped from Listening Party 1 at ARA009504) https://joebennett.work/HURRICANELP1 ARA009503 | Bennett | Object to description "contains sample of MSD18" and "audio ripped from Listening Party 1 at ARA009504) as unduly prejudicial and misleading; containing a sample and whether faithfully ripped from the video Listening Party 1 are questions of fact | P: Yes described it as a sample in his deposition. Shows infringement so more probative than prejudicial. | | |
| 374. | | HURRICANE LP2 | Bennett | D: FRE 403, 602, 805, 901, relevanc | P. Releva | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Version of "Hurricane" as played by West at the second Donda Listening Party at the Mercedes-Benz Stadium, Atlanta, on August 5, 2021; contains interpolation of MSD18 (audio ripped from ARA009505) https://joebennett.work/HURRICANELP2 None | | e, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | nt to show later development of Hurricane. | | |
| 375. | | HURRICANE LP3 Version of "Hurricane" as played by West at the third Donda Listening Party at Soldier Field, Chicago, on August 26, 2021; contains interpolation of MSD18 (audio ripped from ARA009506) | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | P. Relevant to show later development of Hurricane. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | https://joebennett.work/HURRICANELP3 None | | | | | |
| 376. | | HURRICANE 21 recording by West; interpolates compositional elements from MSD18; released on Donda Aug 2021 (ARA009509) https://joebennett.work/HURRICANE21 ARA009509 | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | P. Relevant to show later development of Hurricane. | | |
| 377. | | MOON21 recording by West; premiered July 2021; interpolates compositional elements from HURRICANE (V1/LP1/21); released on Donda Aug 2021 (ARA009510) https://joebennett.work/MOON21 ARA009510 | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | WITHDRAW | | |
| 378. | | 80DEG18V | Bennett | Object to desctipti | P: Ye describ | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Video by West; contains audio sample of MSD18; believed to have been released on Instagram in 2018 (ARA003129) https://joebennett.work/80DEG18V ARA003129 (Exhibit 37 has identical video content) | | on "contains audio sample of MSD18" as unduly prejudicial. | ed it as a sample in his deposition. Shows infringement so more probative than prejudicial. | | |
| 379. | | Listening Party 1 July 22, 2021 – Donda listening party 1, Mercedes-Benz Stadium, Atlanta. Contains audio sample of MSD18 (ARA009504) https://joebennett.work/ListeningParty1 ARA009504 | Bennett | Object to desctiption "contains audio sample of MSD18" as unduly prejudicial. | P: Ye described it as a sample in his deposition. Shows infringement so more probative than | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | prejudicial. | | |
| 380. | | Listening Party 2 August 5, 2021 – Donda listening party 2, Mercedes-Benz Stadium, Atlanta (ARA009505) https://joebennett.work/ListeningParty2 ARA009505 | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | P. Relevant to show later development of Hurricane. | | |
| 381. | | Listening Party 3 August 26, 2021 – Donda listening party 3, Soldier Field, Chicago (ARA009506) https://joebennett.work/ListeningParty3 ARA009506 | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | P. Relevant to show later development of Hurricane. | | |
| 382. | | audio file titled Fig3-a MSD PT2 4 bars 78.5 BPM Dm March 2018.wav [Dkt. 228-23] | Bennett | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundati | P: Expert may create demonstrative | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | on, authentic ation. Version not at issu. | based on evidenc e. | | |
| 383. | | audio file titled Fig3-b HURRICANE 21 4 bars 0-43 80 BPM Dm Aug 2021.wav [Dkt. 228-024] | Bennett | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici al, hearsay, foundati on, authentic ation. Version not at issu. | P: Expert may create demons trative based on evidenc e. | | |
| 384. | | the audio Fig3-c MSD PT2 v HURRICANE 21 COMPARISO N 4 bars each x 2.wav [Dkt. 228-025] | Bennett | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici al, hearsay, foundati on, authentic ation. Version not at issu. | P: Expert may create demons trative based on evidenc e. | | |
| 385. | | audio Fig3-d MSD PT2 v HURRICANE 21 simultaneous LR protectable | Bennett | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici | P: Expert may create | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | elements.wav [Dkt. 228-025] | | al, hearsay, foundation, authentication. Version not at issu. | demonstrative based on evidence. | | |
| 386. | | [B1] Ye Awards | Bania | | | | |
| 387. | | [B2] Yeezy Background | Bania | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation, authentication. | P: Expert may rely upon third party source, identified in expert report. | | |
| 388. | | 11/18/22 [B3] It's Not Going to Be (Y)easy: What Happens When Business Collaborations Dissolve? - Mascotte Holdings Background | Bania | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation, authentication. | P: Expert may rely upon third party source, | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | identified in expert report. | | |
| 389. | | [B4] Universal Music Group | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issu. | P: Expert may rely upon third party source, identified in expert report. | | |
| 390. | | 03/08/24 [B5] US Copyright Office - MSD PT2 Sound Recording | Bania | | | | |
| 391. | | 04/18/24 [B6] US Copyright Office - MSD PT2 Music | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Relevant to background and to clarify to jury | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Version not at issue. | what is and is not at issue. Can be authenticated by witnesses. Identified in expert report. | | |
| 392. | | 07/24/24 [B7] US Copyright Office - MSD PT2 Assignment | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Relevant to show Plaintiff ownership and context/background. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 393. | | [B8] Kano Computing - TechRound | Bania | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation, authentication. | P: Expert may rely upon third party source. Identified in expert report. | | |
| 394. | | [B9] Music Royalties 101 – Publishing Royalties – Royalty Exchange | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. | P: Expert may rely upon third party source. Identified in expert report. | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Improper legal instructions. | | | |
| 395. | | [B10] The Digital Music Royalties Landscape | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Expert may rely upon third party source. Identified in expert report. | | |
| 396. | | 09/26/12 [B11] The Complete History of G.O.O.D | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Expert may rely upon third party source. Identifi | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ed in expert report. | | |
| 397. | | [C1] Music Physical and Digital Earnings (UMG-001986) | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source. Identified in expert report. | | |
| 398. | | [D1] Publishing Royalties - Hurricane and Moon (SMP000045) | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source. Identified in expert report. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 399. | | [D2] ISWCs and Splits (SMP CONFIDENTIAL 000001) | Bania | | | | |
| 400. | | [D3] BMI Publishing Royalties (BMI000522-BMI000523_4902-5826-2608_1) | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source. Identified in expert report. | | |
| 401. | | 08/23/21 [E1] How Much Is Kanye Making From His 'Donda' Listening Parties | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Versions not at issue. | P: Expert may rely upon third party source, relevant to show listening party | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | revenues. Identified in expert report. | | |
| 402. | | 07/26/21 [E2] July 22nd Ticket Sales Estimate | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication, best evidence. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 403. | | 07/23/21 [E3] On the scene at Kanye West DONDA playback in Atlanta | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudici | P: Expert may rely | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | al, hearsay, foundation, authentication. | upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 404. | | 08/06/21 [E4] iHeart Donda Listening Party 2 | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Identified in expert report. | | |
| 405. | | 08/25/21 [E5] Kanye West DONDA listening party won't require vaccination proof | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 406. | | 08/25/21 [E6] Kanye West Upcoming Chicago Donda Listening Party | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundati | P: Expert may rely upon third | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | on, authentication. Version not at issue. | party source, relevant to show listening party revenues. Identified in expert report. | | |
| 407. | | 09/26/22 [E7] Kanye West Will Host Another DONDA Listening Event, Ticket Prices Revealed | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 408. | | 07/30/21 [E8] DONDA Kanye West Hosting Another DONDA Listening Event - AllHipHop | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 409. | | 08/26/21 [E9] Kanye West Donda Chicago Tickets | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Expert may rely upon third party source, | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Version not at issue. | relevant to show listening party revenues. Identified in expert report. | | |
| 410. | | 08/27/21 [E10] Kanye West gives fans a remarkable | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 411. | | [E11] Kanye West played a starring role | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 412. | | [E12] BRAVADO Tour Tickets Sold (BRAVADO-000119-BRAVADO-000119) | Bania | | | | |
| 413. | | 09/26/22 [E13] Free Larry Hoover Ticket Price | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 414. | | 12/26/25 [E14] Drake and Ye's Free Larry Hoover Concert | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Identified in expert report. | | |
| 415. | | 12/26/25 [E15] Fans In Disbelief Of The Ticket Prices For Drake & Kanye West's 'Free Larry Hoover' Concert | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 416. | | 12/10/21 [E16] Kanye West and Drake Reunite at Historic L.A. Concert | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundati | P: Expert may rely upon third | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | on, authentication. Version not at issue. | party source, relevant to show listening party revenues. Identified in expert report. | | |
| 417. | | 04/08/22 [E17] Kanye West and Drake Squash Beef at Larry Hoover Concert in L.A_ | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 418. | | 02/14/22 [E18] Kanye West Announces Donda 2 Concert at LoanDepot Park on February 22 UPDATED | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |
| 419. | | 02/15/22 [E19] How To Find The Cheapest Kanye West Donda 2 Experience Tickets | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Expert may rely upon third party source, | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Version not at issue. | relevant to show listening party revenues. Identified in expert report. | | |
| 420. | | 02/22/22 [E20] 'Donda 2' listening party_ Date, location, tickets, how to watch & more - Capital XTRA | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to show listening party revenues. Identified in expert report. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 421. | | [F1] Balenciaga BAL000076_ CONFIDENTI AL_4903-4454-7902_1 | Bania | | | | |
| 422. | | [F2] BRAVADO BRAVADO-000113-BRAVADO-000113 | Bania | | | | |
| 423. | | 07/22/21 [G1] Apple Contract - July 22 Atl - Show 1 (APL-ARA-KANYE_0000 0003) | Bania | | | | |
| 424. | | 08/04/21 [G2 Apple Contract - Aug 5 Atl - Show 2 (APL-ARA-KANYE_0000 0007)] | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, D's are relying upon documents showing all | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Apple payments so all contract needed for context. Identified in expert report. | | |
| 425. | | 08/26/21 [G3] Apple Contract - Aug 26 Chi - Show 3 (APL-ARA-KANYE_00000013) | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, D's are relying upon documents showing all Apple paymen | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ts so all contract needed for context. Identified in expert report. | | |
| 426. | | 06/2024 [H1] Stem Player Financials (WEST_00050834) | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source. Identified in expert report. | | |
| 427. | | 04/18/25 [I1] Gap Yeezy Merchandise Sales (250418) | Bania | | | | |
| 428. | | 06/25/20 [I2] Yeezy GAP Strategic Agreement | Bania | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 429. | | [I3] [CONFIDENTIAL] Hurricane Rollout | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | : Expert may rely upon third party source, relevant to show relative importance of Hurricane. Identified in expert report. | | |
| 430. | | [I4] Kanye West YEEZY x Gap Red Round Jacket Release _ Hypebae | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, worn at LP 1 so | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | causal nexus shown. Identified in expert report. | | |
| 431. | | 08/06/21 [I5] YEEZY Gap Red Round Jacket U.S | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, worn at LP 1 so causal nexus shown. Identified in expert report. | | |
| 432. | | 08/06/21 [I6] Kanye West shares pre-order link for Yeezy Gap red puffer coat | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudici | P: Expert may rely | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | al, hearsay, foundation, authentication. Version not at issue. | upon third party source, worn at LP 1 so causal nexus shown. Identified in expert report. | | |
| 433. | | 07/23/21 [I7] Kanye West YEEZY x Gap Black Round Jacket in USA _ Hypebae | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Expert may rely upon third party source, released day after LP1. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 434. | | 07/22/21 [J1] Ye Concert Setlist Atlanta | Bania | D: FRE 403, 602, 805, 901, hearsay, foundation, authentication. | P: Expert may rely upon third party source, relevant to apportionment. Identified in expert report. | | |
| 435. | | 08/05/21 [J2] Ye Concert Setlist Atlanta | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and continued focus on Hurricane. Identified in expert report. | | |
| 436. | | 08/26/21 [J3] Ye Concert Setlist Chicago | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and continu | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ed importance of Hurricane. Identified in expert report. | | |
| 437. | | [J4] GD Anthem Spotify Listens | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment. Identified in expert report. | | |
| 438. | | [J5] Free Larry Hoover | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Concert Set List | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and importance of Hurricane vis-à-vis Donda as it was the only or one of the only Donda songs played at the concert. Identifi | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ed in expert report. | | |
| 439. | | 02/22/22 [J6] Ye Concert Setlist Miami | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and continued imporacne of Hurricne as it was played in a nont Donda concert. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Identified in expert report. | | |
| 440. | | 2021 [K1] Hurricane Release Data on Spotify | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment. Identified in expert report. | | |
| 441. | | 2025 [K2] 5 Music Streaming Services Subscribers Market Shares 2024 - Statista | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, | P: Expert may rely upon third party | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | authentication. Version not at issue. | source, relevant to apportionment. Identified in expert report. | | |
| 442. | | 04/14/25 [K3] Music Streaming Services Stats (2025) | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment. Identified in expert report. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 443. | | [K4] Billboard Hot 100 - Kanye West | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment. | | |
| 444. | | 08/09/21 [K5] 11 Ways Kanye West's Donda Album Has Already Changed - GQ | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Expert may rely upon third party source, relevant to apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 445. | | 08/06/21 [K6] 8 Biggest Moments from Kanye West_s _Donda_ Listening Event | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment. | | |
| 446. | | 2022 [K7] Kanye West_ Hurricane (Music Video 2022) - IMDb | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and | | |

Russ, August & Kabat

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | relative apportionment of Hurricane, causal nexus. Identified in expert report. | | |
| 447. | | 08/08/21 [K8] Kanye West Set to Release Hurricane | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | of Hurricane, causal nexus. Identified in expert report. | | |
| 448. | | [L1] Donda Chant - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 449. | | L2 Hurricane - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 450. | | L3 Moon - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 451. | | L4 Life of the Party - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 452. | | L5 Off the Grid - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 453. | | L6 Jail - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. | | |
| 454. | | L7 Praise God - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 455. | | L8 Come to Life - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 456. | | L9 Believe What I Say - Donda Deluxe - Sptofiy Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 457. | | L10 No Child Left Behind - | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Donda Deluxe - Spotify Plays | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 458. | | L11 Up From The Ashes - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 459. | | L12 Remote Control pt2 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 460. | | L13 God Breathed - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 461. | | L14 Lord I Need You - | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Donda Deluxe - Spotify Plays | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 462. | | L15 24 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 463. | | L16 Junya - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 464. | | L17 Never Abandon Your Family - Donda Deluxe - Spofity Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. | | |
| 465. | | L18 Donda - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundati | P: Expert may rely upon third | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | on, authentication. Version not at issue. | party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 466. | | L19 Keep My Spirit Alive - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | relative apportionment. Identified in expert report. | | |
| 467. | | L20 Jesus Lord pt2 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 468. | | L21 Heaven and Hell - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 469. | | L22 Remote Control - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 470. | | L23 Tell the Vision - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 471. | | L24 Jonah - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 472. | | L25 Pure Souls - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 473. | | L26 Ok Ok - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 474. | | L27 New Again - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 475. | | L28 Jesus Lord - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 476. | | L29 Ok Ok pt2 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 477. | | L30 Junya pt2 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 478. | | L31 Jail pt2 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. | | |
| 479. | | L32 Keep My Spirit Alive pt2 - Donda Deluxe - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 480. | | L33 Donda Chant - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. | | |
| 481. | | L34 Jail - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | relative apportionment. Identified in expert report. | | |
| 482. | | L35 God Breathed - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 483. | | L36 Off the Grid - Donda - Spofity Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 484. | | L37 Hurricane - Donda - Spotify Play | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 485. | | L38 Priase God - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 486. | | L39 Jonah - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 487. | | L40 Ok Ok - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 488. | | L41 Junya - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 489. | | L42 Believe What I Say - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 490. | | L43 24 - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 491. | | L44 Remote Control - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 492. | | L45 Moon - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 493. | | L46 Heaven and Hell - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 494. | | L47 Donda - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 495. | | L48 Keep My Spirit Alive - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 496. | | L49 Jesus Lord - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, | P: Expert may rely upon | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | hearsay, foundation, authentication. Version not at issue. | third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 497. | | L50 New Again - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and relative apportionment. Identified in expert report. | | |
| 498. | | L51 Tell the Vision - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 499. | | L52 Lord I Need You - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. | | |
| 500. | | L53 Pure Souls - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 501. | | L54 Come to Life - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 502. | | L55 No Child Left Behind - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 503. | | L56 Jail pt2 - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 504. | | L57 Ok Ok pt2 - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 505. | | L58 Junya pt2 - Donda - Spotify Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 506. | | L59 Jesus Lord pt2 - Donda - Spofity Plays | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 507. | | L60 Donda Chant (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. | | |
| 508. | | L61 Hurricane (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | relative apportionment. Identified in expert report. | | |
| 509. | | L62 Hurricane - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | expert report. | | |
| 510. | | L63 Moon (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. | | |
| 511. | | L64 Life Of The Party - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 512. | | L65 Off The Grid (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 513. | | L66 Jail (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 514. | | L67 Praise God (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 515. | | L68 Come to Life (Official Video) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 516. | | L69 Believe What I Say (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 517. | | L70 No Child Left Behind (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 518. | | L71 Up From The Ashes - YouTube | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 519. | | L72 Remote Control pt 2 - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 520. | | L73 God Breathed (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 521. | | L74 Lord I Need You (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 522. | | L75 24 (Official | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Video) - YouTube | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 523. | | L76 Junya (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 524. | | L77 Never Abandon Your Family - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 525. | | L78 Donda (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 526. | | L79 Keep My Spirit Alive | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (Audio) - YouTube | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 527. | | L80 Jesus Lord pt 2 - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 528. | | L81 Heaven and Hell (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 529. | | L82 Remote Control (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 530. | | L83 Tell The Vision | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (Audio) - YouTube | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 531. | | L84 Jonah (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 532. | | L85 Pure Souls (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 533. | | L86 Ok Ok (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 534. | | L87 New Again (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 535. | | L88 Jesus Lord - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 536. | | L89 Ok Ok pt 2 - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | . Identified in expert report. | | |
| 537. | | L90 Junya pt 2 (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Expert may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 538. | | L91 Jail pt 2 (Audio) - YouTube | Bania | D: FRE 403, 602, 805, 901, | P: Expert | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | may rely upon third party source, relevant to apportionment and relative apportionment. Identified in expert report. | | |
| 539. | | L92 Keep My Spirit Alive pt 2 - YouTube | Bania | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version | P: Expert may rely upon third party source, relevant | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | not at issue. | to apportionment and relative apportionment. Identified in expert report. | | |
| 540. | | M1 UMG Initial Agreement UMG-000001 | Bania | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation, authentication. | P: Ye can authenticate, relevant with 541 to imporatnce of Hurricane. Identified in expert report. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 541. | | M2 UMG Exit Agreement UMG-000016-UMG-000034 | Bania | D: FRE 403, 602, 805, 901, relevance, hearsay, foundation, authentication. | P: Ye can authenticate. Shows importance of Hurricane. Identified in expert report. | | |
| 542. | | Original copy of the US Copyright registration for composition of MSD PT2 [a copy of which is at ARA000012 at Exhibit 142] | Khalil Seeff Mease Barsh Eames Johnson | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P: Government record. Relevant to show context. | | |
| 543. | | Original copy of the US Copyright registration for sound recording of MSD PT2 | Khalil Eames Johnson | No Bates; not produced. | P: The registration was produce | | |



Russ, August & Kabat

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | d at ARA002724-25, this is simply original of same. | | |
| 544. | | 04/18/24 Certificate of Registration for MSD PT2 (sound recording) [ARA002724-25] | Khalil Eames Johnson | | | | |
| 545. | | 2008 There's No Business-Like Show Business': Using Multimedia Materials to Teach Entertainment Law," 52 St. Louis L.J. 765 (2008), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=1551569 by K.J. Greene | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P. Expert may rely upon third party source. Identified in expert report. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 546. | | 07/2017 Copyright Infringement's Blurred Lines: Allocating Overhead in the Disgorgement of Profits BYU Law Review Volume 2017 Issue 5 | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P. Expert may reply upon third party source. Identified in expert report. | | |
| 547. | | Trade Usage/ Understanding Its Legal Definition \| US Legal Forms | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no | P. Expert may rely upon third party source. Identified in expert report. | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | probative value. Improper legal instructions. | | | |
| 548. | | 08/06/21 Hypebae article Yeezy x GAP to Drop Fiery Red Colorway of the Round Jacket," Aug. 6, 2021, https://hypebae.com/2021/8/kanye-west-yeezy-gapcollaboration-red-round-jacket-puffer-release-pre-order-price-where-to-buy | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. Version not at issue. | P. Expert may rely upon third party source, relevant to causal nexus re: Gap. Identified in expert report. | | |
| 549. | | 2001 K.J. Greene, Clearance Issues Form a Litigation Perspective: Intellectual Property Infringement and Motion | Greene | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, | P. Expert may rely upon third party | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Picture Liability, Counseling Clients in the Entertainment Industry 2001, Course Handbook, 2 PRACT. L. INST. (2001) | | authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | source. Identified in expert report. | | |
| 550. | | 07/17/2024 Copyright Assignment and Subscription Agreement, [ARA002945-2979] | Johnson Monts Khalil Seeff Barsh Mease | D: FRE 403, 602, 805, 901, hearsay, foundation, authentication. | P. Mulitple P witnesses can authenticate, not offered for truth of matter. | | |
| 551. | | DJ Khalil Producer Record of the Year Nomination for "Freedom" by Jon Batiste (2021) [ARA004260] | Khalil Johnson | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, | P: Defendants have repeatedly portrayed the Artists as | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 552. | | DJ Khalil Producer Album of the Year Nomination for "We Are" by Jon Batiste (2021) [ARA004261] | Khalil Johnson | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 | P: Defendants have repeatedly portrayed the Artists as nobodies who should be | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | improper expert opinion, no probative value. Improper legal instructions. | greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 553. | | DJ Khalil Album of the Year Nomination for "Mr. Morale & The Big Steppers" by Kendrick Lamar (2022) [ARA004262] | Khalil Johnson | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | probative value. Improper legal instructions. | track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 554. | | Khalil Abdul-Rahman Songwriter Album of the Year Nomination for "Mr. Morale & The Big Steppers" by Kendrick Lamar (2022) [ARA004263] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | instructions. | Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 555. | | Khalil Abdul-Rahman Producer Nomination for "Mr. Morale & The Big Steppers" by Kendrick Lamar (2022) [ARA004267] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA00 | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 4264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 556. | | Presented to DJ Khalil to Commemorate Certified Multiplatinum Sales of the RCA Records Compact Disct “The Truth About Love” by P!NK [ARA004268] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | relating to the compos ition. Exhibit s have been split. | | |
| 557. | | Presented to DJ Khalil to Commemorat e RIAA Certified U.S. Sales of More than 500,000 Copies of the Aftermath / Interscope Records Single "Kush" by Dr. Dre [ARA004269] | | D: FRE 403, 602, 805, 901, relevanc e, unduly prejudici al, hearsay, foundati on, authentic ation. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructio ns. | P: Defend ants have repeate dly portray ed the Artists as nobodie s who should be greatef ul Ye used their track; this goes to show Kahlil's bona fides. ARA00 4264-004266 are RCO as relating to the compos ition. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits have been split. | | |
| 558. | | DJ Khalil Producer/Composer Certificate on the GRAMMY Award-Winning Recording the Marshall Mathers LP2 in the category of Best Rap Album (Eminen) (2014) [ARA004270] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 559. | | DJ Khalil Producer/Composer Certificate on the GRAMMY Award-nominated recording Lift Your Spirit (Aloe Blacc) in the category of Best R&B Album (2014) [ARA004271] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 560. | | DJ Khalil in recognition of PRODUCER on the | | D: FRE 403, 602, 805, 901, relevanc | P: Defendants have | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | GRAMMY Award-winning recording Gravity (2012) [ARA00427] | | e, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 561. | | DJ Khalil recognition of PRODUCER on the Grammy Award-winning recording | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, | P: Defendants have repeatedly portrayed the | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Recovery (eminen) [ARA004273[ | | foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 562. | | Award for The Man ALE BLACC for over 3,000,000 singles sold worldwide [ARA004274] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. | P: Defendants have repeatedly portrayed the Artists as nobodies who | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 563. | | Presented to DJ Khalil to Commemmmorate Platnum Sales of "Good Kid, M.A.A.D. City" [ARA004275] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | opinion, no probative value. Improper legal instructions. | used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 564. | | Presented to DJ Khalil to commemorate multi-platinum sales of "Kingdom Come" [ARA004276] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Improper legal instructions. | goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 565. | | Presented to DJ Khalil for Gold Sales of Single "The Matrimony" [ARA004277] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 566. | | Presented to DJ Khalil for Gold Sales of "Young Money / Universal Records" 'So Far Gone" by Drake [ARA004278] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | are RCO as relating to the composition. Exhibits have been split. | | |
| 567. | | Presented to DJ Khalil for Gold Sales of Young Money / Universal Records "So Far Gone" [ARA004279] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | composition. Exhibits have been split. | | |
| 568. | | DJ Khalil Presented by BMI for the song The Man in recognition of the Great National Popularity as Measured by Broadcast Performances [ARA004280] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | been split. | | |
| 569. | | DJ Khalil Presented by BMI for the song The Man in recognition of the Great National Popularity as Measured by Broadcast Performances [ARA004281] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 570. | | Jaleesa and Mahdi's | | D: FRE 403, 602, | P: Defend | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Music Presented by BMI for the song The Man in recognition of the Great National Popularity as Measured by Broadcast Performances [ARA004282] | | 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | ants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 571. | | Jaleesa and Mahdi's Music Presented by BMI for the song The | | D: FRE 403, 602, 805, 901, relevance, unduly prejudici | P: Defendants have repeatedly | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Man in recognition of the Great National Popularity as Measured by Broadcast Performances [ARA004283] | | al, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 572. | | Presented to DJ Khalil to Comemorate First Album to Sell Over 1 Million Copies Digitally Eminem | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, | P: Defendants have repeatedly portrayed the Artists as | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Recovery [ARA004284] | | authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal instructions. | nobodies who should be greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 573. | | Presented to DJ Khalil to Comemorate First Album to Sell Over 1 Million Copies Digitally Get Rich or Die Tryin The Motion Picture [ARA004285] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 | P: Defendants have repeatedly portrayed the Artists as nobodies who should be | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | improper expert opinion, no probative value. Improper legal instructions. | greateful Ye used their track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 574. | | Award to DJ Khalil for Album Beg for Mercy G Unit [ARA004286] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their | | |



Russ, August & Kabat

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | probative value. Improper legal instructions. | track; this goes to show Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |
| 575. | | Award to DJ Khalil for Album Beg for Mercy G Unit [ARA004287] | | D: FRE 403, 602, 805, 901, relevance, unduly prejudicial, hearsay, foundation, authentication. FRE 702, 703 improper expert opinion, no probative value. Improper legal | P: Defendants have repeatedly portrayed the Artists as nobodies who should be greateful Ye used their track; this goes to show | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | instructions. | Kahlil's bona fides. ARA004264-004266 are RCO as relating to the composition. Exhibits have been split. | | |

RUSS, AUGUST & KABAT

| Exhibit No. | Depo Ex | Description | Witness Establishing Foundation | Objections to Admissibility and/or Authenticity (include basis and party objecting) | Response to Objection | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5000 | 5000 | [Joint Exhibit 207] | Mease | DUPE | | | |
| 5001 | 5001 | [Joint Report 210] | Mease | DUPE | | | |
| 5002 | 5002 | [Joint Report 214] | Mease | DUPE | | | |
| 5003 | 5003 | [Joint Exhibit 219] | Mease | DUPE | | | |
| 5004 | 5004 | [Joint Exhibit 244] | Mease | DUPE | | | |
| 5005 | 5005 | [Joint Exhibit 250] | Seeff | DUPE | | | |
| 5006 | 5006 | [Joint Exhibit 160] | Barsh<br>Khalil<br>Mease<br>Monts | DUPE | | | |
| 5007 | 5007 | [Joint Exhibit 57] | Mease<br>Seeff | DUPE | | | |
| 5008 | 5008 | [Joint Exhibit 52] | Barsh<br>Mease<br>Seeff | DUPE | | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5009 | 5009 | [Joint Exhibit 9] | Mease<br>Barsh<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5010 | 5010 | [Joint Exhibit 104] | Mease<br>Barsh<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5011 | 5011 | [Joint Exhibit 17] | Mease | DUPE | | | |
| 5012 | 5012 | [Joint Exhibit 56] | Mease<br>Seeff | DUPE | | | |
| 5013 | 5013 | [Joint Exhibit 59] | Barsh<br>Mease<br>Seeff<br>Khalil | DUPE | | | |
| 5014 | 5014 | [Joint Exhibit 79] | Mease<br>Seeff | DUPE | | | |
| 5015 | 5015 | [Joint Exhibit 80] | Mease<br>Seeff | DUPE | | | |
| 5016 | 5016 | [Joint Exhibit 84] | Johnson<br>Mease<br>Seeff | DUPE | | | |
| 5017 | 5017 | [Joint Exhibit 13] | Mease<br>Seeff | DUPE | | | |
| 5018 | 5018 | [Joint Exhibit 25] | Mease | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Seeff | | | | |
| 5019 | 5019 | [Joint Exhibit 86] | Barsh<br>Khalil<br>Mease<br>Seeff<br>Johnson | DUPE | | | |
| 5020 | 5020 | [Joint Exhibit 81] | Barsh<br>Mease<br>Seeff | DUPE | | | |
| 5021 | 5021 | [Joint Exhibit 88] | Barsh<br>Eames<br>Johnson<br>Mease | DUPE | | | |
| 5022 | 5022 | [Joint Exhibit 91] | Barsh<br>Khalil<br>Eames<br>Johnson<br>Mease | DUPE | | | |
| 5023 | 5023 | [Joint Exhibit 93] | Johnson<br>Mease<br>Seeff | DUPE | | | |
| 5024 | 5024 | [Joint Exhibit 96] | Mease<br>Barsh<br>Khalil<br>Johnson | DUPE | | | |
| 5025 | 5025 | [Joint Exhibit 94] | Khalil<br>Mease | DUPE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5026 | 5026 | Gems and Juice Podcast re Mease | Mease | | | | |
| 5027 | 5027 | [Joint Exhibit 98] | Mease | DUPE | | | |
| 5028 | 5028 | [Joint Exhibit 119] | Mease | DUPE | | | |
| 5029 | 5029 | [Joint Exhibit 137] | Khalil<br>Johnson<br>Mease | DUPE | | | |
| 5030 | 5030 | [Joint Exhibit 15] | Eames<br>Mease<br>Seeff<br>Barsh<br>Khalil | DUPE | | | |
| 5030-1 | 5030-1 | [Joint Exhibit 16] | Eames | DUPE | | | |
| 5031 | 5063 | [Joint Exhibit 103] | Eames<br>Mease | DUPE | | | |
| 5032 | 5032 | [Joint Exhibit 115] | Eames<br>Mease | DUPE | | | |
| 5033 | 5033 | [Joint Exhibit 124] | Eames<br>Mease | DUPE | | | |
| 5034 | 5034 | [Joint Exhibit 100] | Johnson<br>Eames<br>Mease | DUPE | | | |
| 5035 | 5035 | [Joint Exhibit 102] | Mease<br>Seeff | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5036 | 5036 | [Joint Exhibit 120] | Mease<br>Seeff | DUPE | | | |
| 5037 | 5037 | [Joint Exhibit 121] | Mease<br>Seeff | DUPE | | | |
| 5038 | 5038 | [Joint Exhibit 125] | Mease<br>Seeff | DUPE | | | |
| 5039 | 5039 | [Joint Exhibit 235] | Monts<br>Johnson<br>Mease<br>Barsh<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5040 | 5040 | [Joint Exhibit 236] | Monts | DUPE | | | |
| 5041 | 5041 | [Joint Exhibit 237] | Monts | DUPE | | | |
| 5042 | 5042 | [Joint Exhibit 243] | Monts | DUPE<br>DUPE | | | |
| 5043 | 5043 | [Joint Exhibit 251] | Monts | DUPE | | | |
| 5044 | 5044 | [Joint Exhibit 245] | Monts | DUPE | | | |
| 5045 | 5045 | [Joint Exhibit 223] | Monts | DUPE | | | |
| 5046 | 5046 | [Joint Exhibit 142] | Johnson<br>Monts<br>Seeff<br>Mease<br>Barsh<br>Khalil | DUPE | | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Eames | | | | |
| 5047 | 5047 | 2018 Copyright claim re Khalil and MSD PT2 | Khalil<br>Johnson<br>Mease<br>Barsh<br>Seeff<br>Eames | DUPE | | | |
| 5048 | 5048 | [Joint Exhibit 143] | Barsh<br>Johnson<br>Mease<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5049 | 5049 | [Joint Exhibit 147] | Johnson<br>Monts<br>Mease<br>Barsh<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5050 | 5050 | [Joint Exhibit 156] | Khalil<br>Johnson<br>Monts<br>Seeff<br>Mease<br>Barsh<br>Eames | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5051 | 5051 | [Joint Exhibit 30] | Khalil<br>Monts<br>Johnson<br>Eames | DUPE | | | |
| 5052 | 5052 | [Joint Exhibit 159] | Barsh<br>Johnson<br>Monts<br>Mease<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5053 | 5053 | [Joint Exhibit 152] | Monts<br>Barsh<br>Johnson<br>Mease<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5054 | 5054 | [Joint Exhibit 242] | Monts | DUPE | | | |
| 5056 | 5056 | [Joint Exhibit 230] | Monts | DUPE | | | |
| 5057 | 5057 | [Joint Exhibit 187] | Monts | DUPE | | | |
| 5058 | 5058 | [Joint Exhibit 151] | Monts<br>Barsh<br>Johnson<br>Mease<br>Seeff<br>Khalil | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Eames | | | | |
| 5059 | 5059 | [Joint Exhibit 189] | Monts<br>Barsh<br>Johnson<br>Mease<br>Seeff<br>Khalil<br>Eames | DUPE | | | |
| 5060 | 5060 | [Joint Exhibit 155] | Khalil<br>Johnson<br>Seeff<br>Barsh<br>Mease<br>Khalil<br>Eames | DUPE | | | |
| 5061 | 5061 | [Joint Exhibit 36] | Khalil<br>Monts | DUPE | | | |
| 5062 | 5062 | [Joint Exhibit 61] | Khalil<br>Monts | DUPE | | | |
| 5063 | 5063 | [Joint Exhibit 33] | Monts<br>Johnson<br>Eames<br>Seeff | DUPE | | | |
| 5064 | 5064 | [Joint Exhibit 39] | Monts<br>Johnson<br>Eames<br>Barsh | DUPE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5065 | 5065 | [Joint Exhibit 44] | Monts<br>Johnson<br>Eames<br>Seeff | DUPE | | | |
| 5066 | 5066 | [Joint Exhibit 46] | Monts<br>Johnson<br>Eames<br>Barsh | DUPE | | | |
| 5067 | 5067 | [Joint Exhibit 42] | Monts | DUPE | | | |
| 5068 | 5068 | [Joint Exhibit 247] | Barsh | DUPE | | | |
| 5069 | 5069 | [Joint Exhibit 209] | Barsh | DUPE | | | |
| 5070 | 5070 | [Joint Exhibit 212] | Barsh | DUPE | | | |
| 5071 | 5071 | [Joint Exhibit 217] | Barsh | DUPE | | | |
| 5072 | 5072 | [Joint Exhibit 225] | Barsh | DUPE | | | |
| 5073 | 5073 | [Joint Exhibit 216] | Barsh | DUPE | | | |
| 5074 | 5074 | [Joint Exhibit 220] | Barsh | DUPE | | | |
| 5075 | 5075 | [Joint Exhibit 249] | Barsh | DUPE | | | |
| 5076 | 5076 | [Joint Exhibit 253] | Barsh | DUPE | | | |
| 5077 | 5077 | Assignment and Assumption Agreement | Mease<br>Seeff<br>Barsh<br>Khalil<br>Johnson | DUPE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Monts<br>Eames | | | | |
| 5078 | 5078 | [Joint Exhibit 150] | Barsh<br>Monts<br>Johnson<br>Eames | DUPE | | | |
| 5079 | 5079 | [Joint Exhibit 40] | Barsh<br>Eames<br>Johnson | DUPE | | | |
| 5080 | 5080 | [Joint Exhibit 41] | Barsh<br>Eames<br>Johnson | DUPE | | | |
| 5081 | 5081 | [Joint Exhibit 38] | Barsh<br>Eames | DUPE | | | |
| 5082 | 5082 | [Joint Exhibit 57] | Barsh<br>Khalil | DUPE | | | |
| 5083 | 5083 | [Joint Exhibit 55] | Barsh<br>Khalil<br>Johnson | DUPE | | | |
| 5084 | 5084 | [Joint Exhibit 127] | Johnson<br>Eames<br>Barsh | DUPE | | | |
| 5085 | 5085 | [Joint Exhibit 260] | Barsh | DUPE | | | |
| 5086 | 5086 | [Joint Exhibit 259] | Barsh | DUPE | | | |
| 5087 | 5087 | [Joint Exhibit 261] | Barsh | DUPE | | | |
| 5088 | 5088 | [Joint Exhibit 257] | Barsh | DUPE<br>DUPE | | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5089 | 5089 | Grammy.com re Sam Barsh | Barsh | P: Relevant to Composition Only. | D: Relevant to defenses | | |
| 5090 | 5090 | [Joint Exhibit 213] | Seeff | DUPE | | | |
| 5091 | 5091 | [Joint Exhibit 226] | Seeff | DUPE | | | |
| 5092 | 5092 | [Joint Exhibit 211] | Seeff | DUPE | | | |
| 5093 | 5093 | [Joint Exhibit 215] | Seeff | DUPE | | | |
| 5094 | 5094 | [Joint Exhibit 218] | Seeff | DUPE | | | |
| 5095 | 5095 | [Joint Exhibit 246] | Seeff | DUPE | | | |
| 5096 | 5096 | [Joint Exhibit 248] | Seeff | DUPE | | | |
| 5097 | 5097 | [Joint Exhibit 252] | Seeff | DUPE | | | |
| 5098 | 5098 | 9/14/18 Texts with Nascent | Khalil | DUPE | | | |
| 5099 | 5099 | [Joint Exhibit 89] | Eames Barsh Johnson Mease Seeff Khalil | DUPE | | | |
| 5100 | 5100 | [Joint Exhibit 130] | Eames Seeff Johnson | DUPE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5101 | 5101 | [Joint Exhibit 6] | Seeff | DUPE | | | |
| 5102 | 5102 | [Joint Exhibit 153] | Eames<br>Johnson<br>Seeff | DUPE | | | |
| 5103 | 5103 | Assignment and Assumption Agreement re MSD PT2 | Khalil<br>Johnson<br>Monts<br>Seeff<br>Mease<br>Barsh<br>Eames | DUPE | | | |
| 5104 | 5104 | [Joint Exhibit 149] | Seeff<br>Johnson<br>Eames | DUPE | | | |
| 5105 | 5105 | [Joint Exhibit 34] | Eames<br>Johnson<br>Seeff | DUPE | | | |
| 5106 | 5106 | [Joint Exhibit 46] | Eames<br>Johnson<br>Seeff | DUPE | | | |
| 5107 | 5107 | [Joint Exhibit 43] | Eames<br>Johnson | DUPE | | | |
| 5108 | 5108 | [Joint Exhibit 208] | Seeff | DUPE | | | |
| 5109 | 5109 | [Joint Exhibit 90] | Johnson<br>Seeff | DUPE | | | |
| 5110 | 5110 | [Joint Exhibit 101] | Seeff | DUPE | | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5111 | 5111 | [Joint Exhibit 105] | Seeff | DUPE | | | |
| 5112 | 5112 | [Joint Exhibit 110] | Seeff | DUPE | | | |
| 5113 | 5113 | [Joint Exhibit 109] | Khalil<br>Seeff | DUPE | | | |
| 5114 | 5114 | [Joint Exhibit 19] | Khalil<br>Barsh<br>Johnson<br>Mease<br>Seeff | DUPE | | | |
| 5115 | 5115 | Khalil MSD PT2 sound file | Khalil<br>Barsh<br>Johnson<br>Mease<br>Seeff | DUPE | | | |
| 5116 | 5116 | Excel Sheet of Royalty Payments for Streaming | Eames | P. Relevant to composition only. | D: Relevant to defenses | | |
| 5158 | 5158 | P's Objections and Responses to Def Yeezy's Notice of Rule 30(b)(6) deposition of ARA | Monts | P. Relevance | D: Relevant to defenses | | |
| 5159 | 5159 | [Joint Exhibit 1258] | Johnson | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5160 | 5160 | 09/03/2025 Johnson Deposition Subpoena | Johnson | P. Relevance | D: Relevant to defenses | | |
| 5161 | 5161 | 09/09/2025 Plaintiff's Objection to West Def's Subpoena of Johnson | Johnson | P. Relevance | D: Relevant to defenses | | |
| 5162 | 5162 | 11/12/2025 P's Supplemental Response to Def's Subpoena of Johnson | Johnson | P. Relevance | D: Relevant to defenses | | |
| 5163 | 5163 | 11/11/2025 Subpoena of Gary Johnson | Johnson | P. Relevance | D: Relevant to defenses | | |
| 5164 | 5164 | 11/21/2025 Plaintiff's Response to Amended West Subpoena | Johnson | P. Relevance | D: Relevant to defenses | | |
| 5165 | 5165 | [Joint Exhibit 35] | Johnson | DUPE | | | |
| 5166 | 5166 | [Joint Exhibit 47] | Johnson | DUPE | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5167 | 5167 | [Joint Exhibit 35] | Johnson | DUPE | | | |
| 5168 | 5168 | [Joint Exhibit 37] | Johnson | DUPE | | | |
| 5169 | 5169 | [Joint Exhibit 107] | Johnson | DUPE | | | |
| 5170 | 5170 | [Joint Exhibit 111] | Johnson Reed | DUPE | | | |
| 5171 | 5171 | Email from Deborah Wise to Ciara Reed, Johnson and Eames | Johnson Eames Reed | DUPE | | | |
| 5172 | 5172 | Email between Johnson and Marisa Pellicane re Khalil's share on "Hurricane" and "Moon" | Johnson Eames | P. Relevance composition only. | D: Relevant to defenses | | |
| 5173 | 5173 | [Joint Exhibit 117] | Johnson Eames Reed | DUPE | | | |
| 5174 | 5174 | Johnson email re Free Larry Hoover benefit concert and Hurricane (DJ Khalil) | Johnson Eames Khalil | P. Relevant to Composition only. | D: Relevant to defenses | | |
| 5175 | 5175 | [Joint Exhibit 139] | Eames Johnson | DUPE | | | |
| 5176 | 5176 | [Joint Exhibit 140] | Eames Johnson | DUPE | | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5177 | 5177 | [Joint Exhibit 144] | Johnson Eames Monts | DUPE | | | |
| 5178 | 5178 | Email to Monts and Johnson re Artist Revenue Advocates Closing and Rule 408 Communication | Johnson Eames Monts | P. 408, Relevance | D: Relevant to defenses | | |
| 5179 | 5179 | [Joint Exhibit 116] | Johnson Eames Khalil Barsh Mease Seeff | DUPE | | | |
| 5180 | 5180 | [Joint Exhibit 158] | Johnson Eames Khalil Barsh Mease Seeff | DUPE | | | |
| 5181 | 5181 | Complaint filed by Pranam "Chin" Inteji against Greg Johnson and Grand Cru Entertainment | Johnson Eames | P. Relevance, 403 | D: Relevant to credibility | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5182 | 5182 | [Joint Exhibit 268] | Johnson | DUPE | | | |
| 5183 | 5183 | [Joint Exhibit 188] | Johnson Eames Khalil Barsh Mease Seeff | DUPE | | | |
| 5184 | 5184 | 09/07/2021 Text between Nascent and Khalil re Hurrine in Hot 100 and Khalil Dropbox samples | Khalil | | | | |
| 5186 | 5186 | 09/21/2018 GrandCru Instagram Story | Johnson Eames Khalil Barsh Mease Seeff | P. Relevance | D: Relevant to defenses | | |
| 5187 | 5187 | 08/09/2021 GrandCru IG | Johnson Khalil Barsh Mease Seeff | P. Relevance | D: Relevant to defenses | | |
| 5188 | 5188 | 12/31/2021 GrandCru IG Barsh | Johnson Barsh | P. Relevance | D: Relevant to | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | defenses | | |
| 5189 | 5189 | 12/31/2021 GrandCru IG Injet | Johnson | P. Relevance | D: Relevant to defenses | | |
| 5190 | 5190 | 12/31/2021 GrandCru IG Khalil | Johnson Khalil | P. Relevance | D: Relevant to defenses | | |
| 5191 | 5191 | 12/31/2021 GrandCru IG Seeff | Johnson Seeff | P. Relevance | D: Relevant to defenses | | |
| 5192 | 5192 | 4/01/22 GranCru IG | Johnson Khalil Barsh Mease Seeff | P. Relevance | D: Relevant to defenses | | |
| 5193 | 5193 | 5/26/23 GranCru IG | Johnson Khalil | P. Relevance | D: Relevant to defenses | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5194 | 5194 | 11/23/21 Texts between Nascent and someone celebrating two Grammy nominations for Kanye | Khalil | P. Relevance | D: Relevant to defenses | | |
| 5195 | 5195 | Publishing Request with Pen Music ARA003132-33 | Eames | P. Relevance to composition only. | D: Relevant to defenses | | |
| 5196 | 5196 | [Joint Exhibit 113] | Eames Johnson | DUPE | | | |
| 5197 | 5197 | [Joint Exhibit 99] | Boschan Khalil Eames Johnson | DUPE | | | |
| 5198 | 5198 | [Joint Exhibit 14] | Johnson | DUPE | | | |
| 5199 | 5199 | [Joint Exhibit 157] | Johnson | DUPE | | | |
| 5200 | 5200 | Johnson Envelope History | Johnson | DUPE | | | |
| 5201 | 5201 | [Joint Exhibit 53] | Johnson | DUPE | | | |
| 5202 | 5202 | Defendant's Requests for Production to ARA, Set 3 | Eames | P. Relevance | D: Relevant to defenses | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5203 | 5203 | 09/18/2025 Defendant's Deposition Subpoena to Pen Music Group | Eames | P. Relevance | D: Relevant to defenses | | |
| 5204 | 5204 | 09/18/2025 Defendant's Deposition Subpoena to Pen Music Group – CA Testimony | Eames | P. Relevance | D: Relevant to defenses | | |
| 5205 | 5205 | 09/18/2025 Defendant's Deposition Subpoena to Pen Music Group – Court Order | Eames | P. Relevance | D: Relevant to defenses | | |
| 5206 | 5206 | 09/18/2025 Defendant's Deposition Subpoena to Pen Music Group – Testimony CO | Eames | P. Relevance | D: Relevant to defenses | | |
| 5207 | 5207 | [Joint Exhibit 263] | Eames | DUPE | | | |
| 5208 | 5208 | [Joint Exhibit 264] | Eames | DUPE | | | |
| 5209 | 5209 | [Joint Exhibit 28] | Eames | DUPE | | | |
| 5210 | 5210 | [Joint Exhibit 163] | Eames | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5211 | 5211 | Marcu Complaint against Pen Music | Eames | P. Relevance, 403 | D: Relevant to credibility | | |
| 5212 | 5212 | [Joint Exhibit 168] | Eames Seeff | DUPE | | | |
| 5213 | 5213 | [Joint Exhibit 302] | Eames Seeff | DUPE | | | |
| 5214 | 5214 | [Joint Exhibit 24] | Eames Seeff | DUPE | | | |
| 5215 | 5215 | Texts with Michael about contesting the splits affecting the payment for Kanye songs | Eames Seeff | P. Relevance to composition only. | D: Relevant to defenses | | |
| 5216 | 5216 | Objections to Deposition of Khalil | Khalil | DUPE | | | |
| 5217 | 5217 | Amended Deposition Notice for Khalil | Khalil | DUPE | | | |
| 5218 | 5218 | DJ Khalil subpoena | Khalil | P. Relevance | | | |
| 5219 | 5219 | Plaintiff's objections to Khalil subpoena | Khalil | P. Relevance | | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5220 | 5220 | Plaintiff's Supplemental Response to subpoena of Khalil | Khalil | P. Relevance | | | |
| 5221 | 5221 | Subpoena of K Abdul-Rahman | Khalil | P. Relevance | | | |
| 5222 | 5222 | Responses to Khalil Deposition Notice | Khalil | DUPE | | | |
| 5223 | 5223 | Khalil Subpoena | Khalil | DUPE | | | |
| 5224 | 5224 | [Joint Exhibit 231] | Khalil Johnson Eames | DUPE | | | |
| 5225 | 5225 | [Joint Exhibit 64] | Khalil Boogz | DUPE | | | |
| 5226 | 5226 | [Joint Exhibit 48] | Khalil Nascent | DUPE | | | |
| 5227 | 5227 | [Joint Exhibit 49] | Nascent Khalil | DUPE | | | |
| 5228 | 5228 | [Joint Exhibit 50] | Khalil Nascent | DUPE | | | |
| 5229 | 5229 | [Joint Exhibit 54] | Khalil Nascent | DUPE | | | |
| 5230 | 5230 | [Joint Exhibit 77] | Khalil Nascent | DUPE | | | |
| 5231 | 5231 | [Joint Exhibit 78] | Khalil Nascent | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5232 | 5232 | [Joint Exhibit 83] | Khalil Nascent | DUPE | | | |
| 5233 | 5233 | [Joint Exhibit 95] | Khalil Nascent | DUPE | | | |
| 5234 | 5234 | [Joint Exhibit 106] | Khalil Nascent | DUPE | | | |
| 5235 | 5235 | Royalty by Song Title – Universal Music Publishing Group | Khalil Eames UMG | P. Relevance Composition Only | D: Relevant to defenses | | |
| 5236 | 5236 | [Joint Exhibit 3] | Khalil | DUPE | | | |
| 5237 | 5237 | [Joint Exhibit 4] | Khalil | DUPE | | | |
| 5238 | 5238 | [Joint Exhibit 5] | Khalil | DUPE | | | |
| 5239 | 5239 | [Joint Exhibit 92] | Khalil | DUPE | | | |
| 5240 | 5240 | [Joint Exhibit 97] | Khalil | DUPE | | | |
| 5241 | 5241 | [Joint Exhibit 123] | Khalil | DUPE | | | |
| 5242 | 5242 | [Joint Exhibit 129] | Khalil | DUPE | | | |
| 5243 | 5243 | [Joint Exhibit 131] | Khalil | DUPE | | | |
| 5244 | 5244 | 12/01/2024 Articles of Organization | Khalil Johnson | | | | |
| 5245 | 5245 | [Joint Exhibit 113] | Khalil | DUPE | | | |
| 5246 | 5246 | [Joint Exhibit 118] | Khalil | DUPE | | | |
| 5247 | 5247 | [Joint Exhibit 132] | Khalil | DUPE | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5248 | 5248 | [Joint Exhibit 122] | Khalil | DUPE | | | |
| 5257 | 5257 | 03/06/23 Khalil Instagram | Khalil | NOT PROVIDED BY D | | | |
| 5258 | 5258 | Native Instruments Blog – DJ Khalil article on making samples for Kanye | Khalil | | | | |
| 5259 | 5194 | 9/15/22 Email from Iris Castro to Johnson, Barsh, Eames | Johnson Barsh Eames | NOT PROVIDED BY D | | | |
| 5260 | | 12/30/25 Expert Report of Nathanial Sloan, PhD | Sloan | Relevance – MIL | D: Withdrawn | | |
| 5261 | | 12/30/25 Expert Report of Ray Daniels | Daniels | Relevance – MIL | D: Withdrawn | | |
| 5262 | | 1/16/26 Rebuttal Report of Expert Nathaniel Sloan, PhD | Sloan | P: Relevance - MIL | D: Withdrawn | | |
| 5263 | | 1/16/26 Rebuttal Report of Expert Ray Daniels | Daniels | Relevance - MIL | D: Withdrawn | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5264 | | 1/16/26 Rebuttal Report of Expert Renee Howdeshell | Howdeshell | Relevance – MIL | D: Withdrawn | | |
| 5265 | | 1/16/26 Rebuttal Report of Expert Cedar Boshan | Boshan | Relevance - MIL | D: Withdrawn | | |
| 5266 | | 1/16/26 Rebuttal Report of Expert Joseph Karre | Karre | Relevance – Karre designated only as to royalties/composition, not a report | D: Withdrawn. | | |
| 5267 | | Various financial records produced by Defendants<br><br>[WEST_00008529 to WEST_00050162] | Ye Yiannopoulos Karre | P: Improper compilation (more than one document), authentication, hearsay, foundation, | These documents support the General Ledger produced at WEST_0004 | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance | 7892. Those not stated elsewhere and that D intends to examine and admit separately are named immediately below. | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 5268 | | Various records produced by third party Eton.<br><br>[ETON_000781 to ETON_0003182] | Eton | Improper compilation, authentication, hearsay, foundation, relevance | D: Withdraw. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5269 | | Various documents produced by third party Balenciaga. [BAL000001 to BAL000165] | Balcenciaga | Improper compilation, relevance in part | D: If not included elsewhere, added individual documents immediately below. | | |
| | | Collaboration Agreement between GAP, Balenciage, and Yeezy Supply LLC, dated Jan. 5, 2022. BAL000031 | Yiannopoulos Karre Ye Balenciaga GAP | P. Authentication. | Relevant to disgorgement (revenue/cost), royalties. | | |
| | | Notice of Termination of Yeezy, GAP, Balenciaga Initiative, | Yiannopoulos Karre Ye | P. Authentication. | Relevant to disgorgemen | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | dated Oct. 25, 2022<br><br>BAL000070-71 | Balenciaga GAP | | t (revenue/cost), royalties. | | |
| 5270 | | Various documents produced by third party Bravado.<br><br>BRAVADO_000001 to BRAVADO-000380][ | Bravado | Improper compilation, relevance in part | D: If not included elsewhere, added individual documents immediately below. | | |
| | | License of Trademark and Merchandising Rights between Bravado and Mascotte Holdings, Inc., dated April 13, 2017 | Bravado Yiannopoulos Karre | P. Authentication. | Relevant to disgorgement (revenue/cost), royalties. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BRAVADO_000078 | | | | | |
| | | Spreadsheet with Miami event sales, costs, royalties<br><br>BRAVADO_000111 | Bravado Yiannopoulos Karre | P. Authentication, relevance. | Relevant to disgorgement (revenue/cost), royalties. | | |
| | | Spreadsheet with Listening Party sales, costs, royalties<br><br>BRAVADO_000113 | Bravado Yiannopoulos Karre | P. Authentication. | Relevant to disgorgement (revenue/cost), royalties. | | |
| 5271 | | Excel sheet showing revenues and costs associated with Hurricane and Moon.<br><br>[UMG-001986-UMG-001986_CONFIDENTIAL] | UMG | P: Authentication, foundation, relevance (composition only) | Relevant to disgorgement damages, revenues, and costs. | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5272 | | Agreement between Def Jam Recordings, Universal Music Group, and Bravado; and, GOOD II, LLC, GOOD Inc., Mascotte Holdings, Inc. and Ye, dated June 30, 2021<br><br>[UMG-00016-UMG-000034] | UMG<br>Ye | | | | |
| 5273 | | Summary of royalties from GAP to Yeezy Q4 FY21<br><br>[WEST_00008567] | Karre<br>Yiannopoulos<br>GAP | P: Relevance | Relevant to disgorgement damages, costs. | | |
| 5274 | | Settlement agreement between Phase One Network Inc. and Ye, GOOD II, LLL, GOOD MUSIC, and Yeezy LLC, dated June 14, 2024<br><br>[WEST_00051420-51482] | Ye<br>Yiannopoulos<br>Karre<br>Klein<br>Kano | P: Not timely produced (sanctions order); highest produced bates number | Relevant to disgorgement damages, costs. | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | was 51419, Relevance to composition only. | Not in D's possession or control by 9/16/25. | | |
| 5275 | | Email from Yeezy to Domino Publishing Company LTD showing $50,000 payment<br><br>[WEST_51496-51525] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgorgement damages, costs. Not in D's possession or control by 9/16/25. | | |
| 5276 | | Email from Greg Nelson to Yeezy regarding Stem Player – no payments | Yiannopoulos Nelson | P: Relevance, Not timely | Relevant to disgorgemen | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | [WEST_51526-51527] | | produced by 9/19/25, foundation, authentication | t damages, costs. Not in D's possession or control by 9/16/25. | | |
| 5777 | | Email from Greg Nelson to Yiannopoulos regarding inability to contact Defendant Klein.<br><br>[Re_ Free, All Day, Boogz.msg]<br><br>[WEST_51528-51530] | Yiannopoulos Nelson | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgorgement damages, costs. Not in D's possession or control by 9/16/25. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5778 | | Email from Greg Nelson to Yiannopoulos regarding legal costs related to Stem Player<br><br>Re_ KANO.msg<br><br>[WEST_51531-51532] | Yiannopoulos Nelson | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgorgement damages, costs. Not in D's possession or control by 9/16/25. | | |
| 5779 | | Internal email from ChonReznick (Marisa Garcia to Rusty Allen) stating termination date of GAP contract<br><br>[2f097d64-242d-492d-aa5f-772db352d539] | Allen ChonReznick | P: Not bates stamped, Relevance, Not timely produced by 9/19/25, foundation, | Relevant to disgorgement damages, costs. Not in D's possession or | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | authentication | control by 9/16/25. | | |
| 5780 | | Email from GAP to Stradley and ChonReznick confirming termination date of GAP contract [WEST_00049693-00049695] | Allen ChonReznick | P: Relevance, foundation, authentication | Relevant to disgorgement, revenue, costs. Not responsive to request. | | |
| 5781 | | Confidential Settlement Agreement between Phantom Labs, Inc. and Ye, Very Good Touring, Yeezy Apparel, and Yeezy, dated May 4, 2023. ($3.25 million) [WEST_00051484-51494] | Ye Yiannopoulos Karre | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgorgement, revenue, costs. Not responsive to | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | request; not in D's possession or control by 9/16/25. | | |
| 5782 | | Payment to Phantom Labs, Inc. ($3.25 million)<br><br>[WEST_00051538] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgorgement, revenue, costs. Not responsive to request; not in D's possession or control by | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 9/16/25. | | |
| 5783 | | YZY Q1 Royalty_9.26_ Balenciaga Sales [WEST_00051 534] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgrogement, revenue, cost. Not in D's possession or control by 9/16/25. | | |
| 5784 | | YZY Q1 Royalty_9.26_ YZY Sales [WEST_00051 535] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgrogement, revenue, cost. Not in D's possession or | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | control by 9/16/25. | | |
| 5785 | | YZY Q2 Royalty_9.26_ Balenciaga Sales [WEST_00051536] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgrogement, revenue, cost. Not in D's possession or control by 9/16/25. | | |
| 5786 | | YZY Q2 Royalty_9.26_ YZY Sales [WEST_00051537] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25foundation, | Relevant to disgrogement, revenue, cost. Not in D's | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | authentication | possession or control by 9/16/25. | | |
| 5787 | | Kanye West - Donda Listening Events<br><br>[WEST_00051495] | Yiannopoulos | P: Relevance, Not timely produced by 9/19/25, foundation, authentication | Relevant to disgorgement, revenue, cost. Not in D's possession or control by 9/16/25. | | |
| 5788 | | Spreadsheet showing payments of $3.25 million to Very Good Touring, Inc.<br><br>APL-ARA-KANYE_00000012.pdf | Apple | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5789 | | Agreement between Apple and Very Good Touring, Inc., dated Aug. 26, 2021, re Chicago, Ill Listening Party<br><br>APL-ARA-KANYE_00000013.pdf | Apple | RelevanceP: (listening party not at issue in this trial) | D: Withdraw. | | |
| 5790 | | Very Good Touring Inc. invoice to Apple, dated 8/6/21 ($250k)<br><br>APL-ARA-KANYE_00000017.pdf | Apple | | | | |
| 5791 | | Very Good Touring Inc. invoice to Apple, dated 8/30/21 ($250k)<br><br>APL-ARA-KANYE_00000018.pdf | Apple | P: Relevant to composition only | Relevant to disgrogement, revenue, cost. | | |
| 5792 | | Very Good Touring Inc. invoice to Apple, dated 11/4/21 ($2 million) | Apple | P: Relevant to composition only. | Relevant to disgrogement, | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | APL-ARA-KANYE_00000010.pdf | | | revenue, cost. | | |
| 5793 | | APL-ARA-KANYE_00000011.pdf | Apple | P: Relevant to composition only. | Relevant to disgrogement, revenue, cost. | | |
| 5794 | | Invoice from Balenciaga to Yeezy Apparel, dated 22/9/16 ($387,093)<br><br>[BAL000081] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5795 | | Spreadsheet invoice from Balenciaga to Yeezy Apparel, dated 21/7/30 ($28,785.45)<br><br>[BAL000091] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Busine | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ss record. | | |
| 5796 | | Spreadsheet with summary of invoices from Balenciaga to Yeezy Apparel and GAP (and payments)<br><br>RECAP.xls | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5797 | | Internal Balenciaga email attaching Yeezy Apparel royalties pdf.<br><br>[BAL000073] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5798 | | Internal Balenciaga email attaching Yeezy Apparel royalties pdf.<br><br>[BAL000079] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, on, | Relevant to disgrogement, revenu | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | relevance | e, cost. Business record. | | |
| 5799 | | Email chain between Balenciaga and Rusty Allen and Yeezy re royalty payments [BAL000085] | Balenciaga Yiannopoulos Karre Allen | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5800 | | Email chain between Balenciaga, Yeezy, and Stradley [BAL000112] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5801 | | Email chain between Balenciaga and Yeezy regarding | Balenciaga Yiannopoulos | P: Authentication, hearsay, | Relevant to disgrogemen | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | royalty payments [BAL000077] | Karre | foundation, relevance | t, revenue, cost. Business record. | | |
| 5802 | | Letter agreement between Balenciaga and Yeezy Apparel, dated July 30, 2021 [BAL000001] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5803 | | Summary of Balenciaga sales [BAL000153] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5804 | | Collaboration Agreement between | Balenciaga | P: Authenti | Relevant to | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Balenciaga, GAP, and Yeezy Supply, dated Jan. 5, 2022 [BAL000031] | Yiannopoulos Karre | cation, hearsay, foundation, relevance | disgrogement, revenue, cost. Business record. | | |
| 5805 | | Invoice from Balenciaga to GAP re royalties [BAL000088] | Balenciaga Yiannopoulos Karre | P: Authentication, hearsay, foundation, relevance | Relevant to disgrogement, revenue, cost. Business record. | | |
| 5806 | | Spreadsheet summarizing invoices from GAP to Yeezy Apparel, and payments [CONFIDENTIAL] Yeezy LLC Payments.xlsx | GAP Yiannopoulos Karre | P: Not timely produced, not bates stamped. | D: Produced by GAP, pursuant to P's subpoena. P should | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | be the party to bates stamp. | | |
| 5807 | | Spreadsheet summarizing GAP sales<br><br>[CONFIDENTIAL] YZY Essbase Pull.pdf | GAP Yiannopoulos Karre | P: Not timely produced, not bates stamped. | D: Produced by GAP, pursuant to P's subpoena. P should be the party to bates stamp. | | |
| 5808 | | Collaboration Agreement between Balenciaga, GAP, and Yeezy Supply, effective Jan. 5, 2022 | GAP Yiannopoulos Karre | P: Not timely produced, not bates stamped. | D: Produced by GAP, pursuant to | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Project B Collaboration Agreement_FINAL_12.28.2021 - YZY FE.pdf | | | P's subpoena. P should be the party to bates stamp. | | |
| 5809 | | Strategic Agreement between GAP and Yeezy Supply, dated June 25, 2020<br><br>Project College - Strategic Agreement - Final (KW executed).pdf | GAP Yiannopoulos Karre | P: Not timely produced, not bates stamped. | D: Produced by GAP, pursuant to P's subpoena. P should be the party to bates stamp. | | |
| 5810 | | Notice of Termination of Collaboration Agreement, dated Oct. 25, 2022 | GAP Yiannopoulos Karre | P: Relevance; Not timely | D: Produced by GAP, | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | [CONFIDENTIAL] Notice of Termination - YEEZY.GAP Engineered by Balenciaga Initiative (10 25 2022).pd | | produced, not baets stamped. | pursuant to P's subpoena. P should be the party to bates stamp. | | |
| 5811 | | Summary of invoices from GAP to Yeezy Apparel, and payments ($261,205.72)<br><br>25.12.10 [CONFIDENTIAL] Yeezy LLC Payments.pdf | GAP Yiannopoulos Karre | P: Not timely produced, not bates stamped. | D: Produced by GAP, pursuant to P's subpoena. P should be the party to bates stamp. | | |
| 5812 | | Summary of invoices from GAP to Yeezy | GAP | P: Not timely | D: Produc | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Apparel, and payments<br><br>25.12.15 [CONFIDENTIAL] Yeezy LLC Payments.pdf | Yiannopoulos Karre | produced, not bates stamped. | ed by GAP, pursuant to P's subpoena. P should be the party to bates stamp. | | |
| 5813 | | Summary of earnings for Hurricane and Moon<br><br>BMI000522-BMI000523_4902-5826-2608_1.pdf | BMI Ye Yiannopoulos Karre | P: Relevant to composition only. | D: Relevant to disgorgement, revenue, costs. | | |
| 5814 | | Spreadsheet of GAP sales<br><br>I1 Gap Yeezy Merchandise Sales (250418).xlsx<br><br>[250418 | GAP | P: Not timely produced, not bates stamped | D: Used in Bania's Initial Report | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | [CONFIDENTIAL] YZY CC selling history_4910-5281-0040_1] | | | as document I1. Produced by GAP, pursuant to P's subpoena. P should be the party to bates stamp. | | |
| 5815 | | Splits for Hurricane and Moon; and Agreement between EMI and Sony, dated 9/1/2019<br><br>SMP CONFIDENTIAL 000001.pdf | SMP Karre Yiannopoulos | P: Relevant to composition only. | Relevant to disgorgement (revenues/costs), apportionment, | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | licence, implied license, estoppel, waiver, joint authorship. | | |
| 5816 | | Spreadsheet summarizing royalties for Hurricane and Moon<br><br>SMP CONFIDENTIAL 000045.xlsx | SMP Karre Yiannopoulos | P: Relevant to composition only. | Relevant to disgorgement (revenues/costs), apportionment, licence, implied license, estopp | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | el, waiver, joint authorship. | | |
| 5817 | | Declaration of Bianca Censori regarding StemPlayer (unsigned)<br><br>WEST_00050834.pdf | Censori Yiannopoulos Karre | P: Relevant to composition only. | Relevant to disgorgement (revenues/costs). | | |
| 5818 | | Agreement between Apple and Very Good Touring, Inc., dated July 22, 2021<br><br>APL-ARA-KANYE_00000003.pdf | Apple Ye Yiannopoulos | | | | |
| 5819 | | Agreement between Apple and Very Good Touring, dated Aug. 4, 2021<br><br>APL-ARA-KANYE_00000007.pdf | Apple Ye Yiannopoulos | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5820 | | General Ledger of Yeezy (Jan. 2020 – Nov. 2022)<br><br>[WEST_00047892] | Yiannopoulos Karre | P: Authentication, foundation, hearsay, unreliable excel document, underlying documents not provided during discovery or in expert report, improper summary | Business record. Underlying documents and admissible and were made available in discovery. | | |
| 5821 | | Spreadsheet – Sales of Engineered by Balenciaga Merchandise for 2021 Donda Listening Events | Yiannopoulos Karre | P: Improper compilation, authentication, | Business record. Underlying docum | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | [WEST_00008565] | | hearsay, foundation, relevance | ents and admissible and were made available in discovery. | | |
| 5822 | | 251230 ARA Expert Witness Discl | | P: Relevance, not a proper exhibit | Includes relevant expert reports | | |
| 5823 | | 26.01.16 P's Rebuttal Expert Witness Disclosure | | P: Relevance, not a proper exhibit | Includes relevant expert reports | | |
| 5824 | | 25.12.30 Defs' Expert Disclosures | | P: Relevance, not a proper exhibit | D: withdraw | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5825 | | 26.01.16 Defs' Rebuttal Expert Disclosure | | P: Relevance, not a proper exhibit | D: withdraw | | |
| 5826 | | 25.08.05 Depo Transcript of Ye (Full; Stamped) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5827 | | 25.10.08 Cert. of Non-App. Of Deandre Maiden (Cert.) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show unavailability and non-cooperation of | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | the witness. | | |
| 5828 | | 25.10.08 Cert. of Non-App. of Greg Johnson (Cert.) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of the witness. | | |
| 5829 | | 25.10.10 Cert. of Non-App. of ARA (Cert) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of the witness. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5830 | | 25.09.09 Cert. of Non-App. of Khalil Abdul-Rahman (Cert) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of the witness. | | |
| 5831 | | 25.10.10 Cert. of Non-App. of Abdul-Rahman (Cert) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of the witness. | | |
| 5832 | | 25.09.18 Cert. of Non-App. of Josh Mease (Cert) | | P: Deposition transcript | Cert. of Non-Appearance | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | are not exhibits; 403; Relevance | may show non-cooperation of the witness. | | |
| 5833 | | 25.11.18 Depo of Josh Mease (Cert. Copy) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5834 | | 25.09.19 Cert. of Non-App. of Dan Seef (Cert) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | the witness. | | |
| 5835 | | 25.10.06 Cert. of Non-App. of Dan Seef (Cert) | | P: Deposition transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of the witness. | | |
| 5836 | | 25.12.02 Dan Seeff Deposition Transcript (Cert. Copy) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5837 | | 25.09.17 Cert. of Non-App. | | P: Depositi | Cert. of Non- | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | of Sam Barsh (Cert) | | on transcript are not exhibits; 403; Relevance | Appearance may show non-cooperation of the witness. | | |
| 5838 | | 25.10.06 Cert. of Non-App. of Sam Barch (Cert) | | P: Deposition on transcript are not exhibits; 403; Relevance | Cert. of Non-Appearance may show non-cooperation of the witness. | | |
| 5839 | | 25.12.17 Depo Transcript of DJ Khalil Vol. 2 (Cert.) | | P: Deposition on transcript are not exhibits | Relevant excerpts will be provide | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | d pursuant to the Trial Order. | | |
| 5840 | | 25.11.19 Britt Monts Deposition Transcript Certified Copy | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5841 | | 25.12.04 Greg Johnson Deposition Transcript Certified-Copy | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5842 | | 25.12.05 Michael Eames Deposition Transcript Certified Copy | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5843 | | 25.12.09 Depo Transcript of DJ Khalil (Cert.) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 58444 | | 25.11.24 Sam Barsh Deposition Transcript (Cert.) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provide | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | d pursuant to the Trial Order. | | |
| 5845 | | 25.12.11 Transcript (Review Copy) | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5846 | | 26.02.03 Nathaniel Sloan , Ph.D. transcript | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5847 | | 2026.02.04 Prof. Joe Bennett Deposition Transcript Certified-Copy | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5848 | | 26.02.09 - CNA of Judith Finell Certified-Copy | | P: Deposition transcripts are not exhibits; 403; Relevance | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5849 | | 26.02.17 Depo Transcript of K. Greene (Cert.) | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provide | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | d pursuant to the Trial Order. | | |
| 5850 | | 26.03.11 Vol. 2 Depo Trancript of K. Greene (Cert.) | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5851 | | 26.02.24 Depo Transcript of C. Boschan (Full) | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5852 | | 26.02.19 Depo Transcript of J. Jenkins (Full) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5853 | | 26.02.25 Deposition Transcript of Ray Daniels (Full) | | P: Deposition transcript are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5854 | | 26.03.12 Bania Rough transcript | | P: Deposition transcript are not exhibits | Relevant excerpts will be provide | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | d pursuant to the Trial Order. | | |
| 5855 | | 25.07.09 Transcript of Milo (Full) | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |
| 5856 | | 26.03.16 Depo Transcript of R. Howdeshell | | P: Deposition transcripts are not exhibits | Relevant excerpts will be provided pursuant to the Trial Order. | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5857 | | Creative direction for Donda ATL Listening Party<br><br>WEST_00008772 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5858 | | Family wardrobe for Donda Listening Party<br><br>WEST_00037576 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5859 | | Flights – STA Jets<br><br>WEST_00031343 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5860 | | Flights – STA Jets<br><br>WEST_00031342 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5861 | | Flights – STA Jets<br><br>WEST_00031345 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5862 | | Flights – STA Jets<br><br>WEST_31346 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5863 | | Pianist for Las Vegas and Atlanta Listening Party<br><br>WEST_00030414 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5864 | | Ye Delay Audio and Decking - MBS<br><br>WEST_00025119 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5865 | | Ye Delay Audio and Decking Part 2 - MBS<br><br>WEST_00025122 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5866 | | DONDA Production and Support Crew Atlanta Deposit, Second Payment<br><br>WEST_00024559 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5867 | | DONDA Atlanta Billboards (7/22/21)<br><br>WEST_00025379 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5868 | | DONDA Atlanta Deposit Paid and Estimate (8/5/21)<br><br>WEST_00024560 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5869 | | DONDA Atlanta Billboards (7/22/21)<br><br>WEST_00025374 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5870 | | Clair Global Additional WEST_00024609 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5871 | | Clair Global Equipment, Labor, Services Deposit, and Rest of Bill<br><br>WEST_00027894 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5872 | | Staff, travel, expenses<br><br>WEST_00033934 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5873 | | Screenworks Labor Overtime; Screenworks Expenses<br><br>WEST_00035743 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5874 | | Projection Package WEST_00035648 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5875 | | Atlanta Pas WEST_00036065 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5876 | | Studio rental, audio rental, labor, delivery<br><br>WEST_00036095 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5877 | | Stunts Atlanta 1<br><br>WEST_00031120 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Catered meals<br><br>WEST_00036469 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |
| 5878 | | | | | | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5879 | | Catered meals<br><br>WEST_00036473 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5880 | | Catered meals for VIP guests<br><br>WEST_00036475 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5881 | | Listening Party Audio Consultant<br><br>WEST_0003 0699 | Yiannop oulos Karre | P. Hearsay, foundati on, authentic ation (witnesse s not at Yeezy when documen ts created), relevanc e, Yiannop oulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Busine ss record. Releva nt to disgor gemen t (reven ues/co sts). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5882 | | KW ATL Listening party Final Billbacks<br><br>WEST_00036587 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5883 | | 7/21/21 Yondr Shipping, Staff, and Equipment<br><br>WEST_00037830 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5884 | | Clair Global Equipment, Labor, Services<br><br>WEST_00024613 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5885 | | KW ATL Listening Party Invoice – Design Fee, Fabrication<br><br>WEST_00036582 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5886 | | Bravado Royalty Statement<br><br>WEST_00032891 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5887 | | Bravado merchandise sales, costs, royalties by Listenting Party<br><br>WEST_00032892 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5888 | | Reimbursement of GAP's attorney for Art City settlement<br><br>WEST_00038531 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5889 | | Color Consult for YZY Gap<br><br>WEST_0001 3684 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5890 | | Job# AKSM20209214 50% deposit GAP X Yeezy Research & KW Album Research for styling in DR 7/13-7/17 (TOTAL: $42k) Akeem Smith<br><br>WEST_00016679 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5891 | | GAP / wardrobe design and development<br><br>WEST_0001 3101 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5892 | | Justin Bobichaud Saunders Yeezy Gap July retainer<br><br>WEST_00016873 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5893 | | Justin Bobichaud Saunders Yeezy Gap July retainer<br><br>WEST_00016872 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5894 | | Justin Bobichaud Saunders Yeezy Gap July retainer<br><br>WEST_00016874 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5895 | | GAP / wardrobe design and development<br><br>WEST_00013099 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5896 | | Gap development<br><br>WEST_00018849 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5897 | | GAP / wardrobe design development<br><br>WEST_00013105 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5898 | | Yeezy GAP Prototyping<br><br>WEST_00021653 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5899 | | Knitted fabric YZY GAP<br><br>WEST_00011309 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5900 | | AKSM20209214 Akeem Smith – GAP x Yeezy Research Day Rate<br><br>WEST_00016996 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5901 | | Job# AKSM20209214 Akeem Smith – GAP x Yeezy Research & KW Album Research<br><br>WEST_00017074 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5902 | | Yzy/Gap Promo Edit<br><br>WEST_00013011 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5903 | | Yeezy GAP Prototyping<br><br>WEST_00011633 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5904 | | FREIGHTCHARGE OVERNIGHT TO GAP<br><br>WEST_00012557 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5905 | | Yeezy GAP Prototyping<br><br>WEST_00012781 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5906 | | GAP / wardrobe design and development<br><br>WEST_00013107 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5907 | | GAP / wardrobe design and development<br><br>WEST_00030434 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5908 | | YZY GAP INFLATABLE : Research, sketches, sourcing, etc. for Jan. 2021<br><br>WEST_0002 9664 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5909 | | Sept. 2020 R&D for YZY GAP, references, sample & YCA development/ working w. pattern markers, KW personal wardrobe, etc.<br><br>WEST_00030761 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5911 | | JUNE 2020 R&D for YZY GAP, references, working w/ Mowa, line plan edits, visiting Gap archive, etc<br><br>WEST_00030758 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5912 | | NOV. 2020 R&D for YZY GAP - reinterpreting all archetypes, reworking vintage, meetings with gap teams, etc<br><br>WEST_0003 0764 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5913 | | JULY 2020 R&D for YZY GAP, references, sample development/ working w. pattern markers, vintage shopping, etc<br>WEST_0003 0759 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5914 | | DEC. 2020 R&D for YZY GAP - archetype development, meeting with gap team, YCA R&D, etc<br><br>WEST_00030768 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5915 | | 40 YDS Fabric - 40" 7oz ALUM POLYBENZAMIDAZOLEYzy GAP<br><br>WEST_00037952 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5916 | | 50 YDS Fabric - 40" 7oz ALUM POLYBENZAMIDAZOLEYzy Gap<br><br>WEST_00028145 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5917 | | 0704-21 (R&D)-Recruiting costs Gap<br><br>WEST_00031947 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5918 | | 0705-21 (3D) Recruiting Cost Gap WEST_00031948 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5919 | | Hair Tech supervisor for BOI project Yzy Gap<br><br>WEST_00026777 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5920 | | 0703-21 (Woven)-Recruiting Costs-Gap<br><br>WEST_00024720 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5921 | | 0701-21-Recruiting cost -Gap<br><br>WEST_00031945 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5922 | | Vanessa Beecroft presentation for film project for GAP Pitch<br><br>WEST_00031974 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5923 | | ILLUSTRATOR for Gap Photoshoot 6/8/21<br><br>WEST_00027489 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5924 | | PA for GAP photoshoot 6/8/21-6/10/21 BOI<br><br>WEST_00027378 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5925 | | Sending garments to Greg Ross<br><br>WEST_00025400 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5926 | | Sending garments to Greg Ross<br><br>WEST_00025406 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5927 | | Sending garments to Greg Ross<br><br>WEST_00025420 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5928 | | Deposit for Christine Centenera Styling/Consulting<br><br>WEST_00027891 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5929 | | Christine Centenera Ground Transportation &Food purchases 8/30, 9/1 & 9/7<br><br>WEST_00031780 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5930 | | Akeem Smith consulting w/ Mowa + Gap Consulting Expenses<br><br>WEST_00031970 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5931 | | Greg Ross Expenses<br><br>WEST_00021211 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5932 | | PREP, PALLETIZE AND SHIP 15 PALLETS FROM CODY, WY TO YEEZY/GAP IN LOS ANGELES, CA<br><br>WEST_00028274 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witness not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5933 | | GAP / wardrobe design and development<br><br>WEST_00030430 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5934 | | Gap meetings for digital strategy<br><br>WEST_00037688 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5935 | | 4d Gap Concept Ideation and Development<br><br>WEST_00012362 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |



RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5936 | | 4d Gap Concept Ideation and Development<br><br>WEST_00013114 | Yiannopoulos Karre | P. Hearsay, foundation, authentication (witnesses not at Yeezy when documents created), relevance, Yiannopoulos has testified that record keeping at Yeezy was irregular and thus not a business record. | Business record. Relevant to disgorgement (revenues/costs). | | |

RUSS, AUGUST & KABAT

RUSS, AUGUST & KABAT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5969 | | Collaboration Agreement between GAP, Balenciage, and Yeezy Supply LLC, dated Jan. 5, 2022. BAL000031 | Yiannopoulos Karre Ye Balenciaga GAP | P. Authentication. | Relevant to disgorgement (revenue/cost), royalties. | | |
| 5970 | | Notice of Termination of Yeezy, GAP, Balenciaga Initiative, dated Oct. 25, 2022 BAL000070-71 | Yiannopoulos Karre Ye Balenciaga GAP | P. Authentication. | Relevant to disgorgement (revenue/cost), royalties. | | |
| 5972 | | Notice of Termination of Yeezy, GAP, Balenciaga Initiative, dated Oct. 25, 2022 BAL000070-71 | Yiannopoulos Karre Ye Balenciaga GAP | P. Authentication. | Relevant to disgorgement (revenue/cost), | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | royalties. | | |

RUSS, AUGUST & KABAT

DATED: May 4, 2026

RUSS, AUGUST & KABAT

By: /s/ *Nathan Meyer*
Nathan D. Meyer
Attorneys for Plaintiff Artist Revenue Advocates, LLC

Dated: May 4, 2026

**MARTORELL LAW APC**

By: /s/ *Eduardo Martorell*
Eduardo Martorell
Christopher A. Rosario
Evan Miller
*Attorneys for Defendants*

RUSS, AUGUST & KABAT

**CERTIFICATE OF SERVICE**

I certify that counsel of record who are deemed to have consented to electronic service are being served on May 4, 2026, with a copy of this document via the Court's CM/ECF systems per Local Rule CV-5(a)(3). Any other counsel will be served by electronic mail, facsimile, overnight delivery and/or First Class Mail on this date.

/s/ *Nathan D. Meyer*